FILED
IN CLERK'S OFFICE
U.S. DISTRICT COURT E.D N.Y

★   FEB 13 2007   ★

BROOKLYN OFFICE

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

PRIORITY RECORDS LLC, a California limited
liability company; INTERSCOPE RECORDS, a
California general partnership; BMG MUSIC, a
New York general partnership; ARISTA
RECORDS LLC, a Delaware limited liability
company; SONY BMG MUSIC
ENTERTAINMENT, a Delaware general
partnership; and UMG RECORDINGS, INC., a
Delaware corporation,

           Plaintiffs,

-against-

DEBORAH TORO,

           Defendant.

------------------------------------------------------------ x

Civil Action No.:

**07    626**

TRAGER, J.

LEVY M.J.

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys Robinson & Cole LLP, for their complaint against

Defendant, allege:

### JURISDICTION AND VENUE

1.　　This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.　　This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331

(federal question); and 28 U.S.C. § 1338(a) (copyright).

3.　　This Court has personal jurisdiction over the Defendant, and venue in this District

is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in

this District, and the acts of infringement complained of herein occurred in this District.

**PARTIES**

4.      Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

5.      Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

6.      Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7.      Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

9.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

**COUNT I**

**INFRINGEMENT OF COPYRIGHTS**

11.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are

2

not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

16.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

3

17. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.*, download) any of Plaintiffs' Recordings, to distribute (*i.e.*, upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

Dated: New York, New York
February 13, 2007

ROBINSON & COLE LLP

By: _____

Brian E. Moran (BM-8573)
Richard J. Guida (RG-5147)
885 Third Avenue, Suite 2800
New York, NY 10022-4834
Telephone: (212) 451-2900
Facsimile: (212) 451-2999

5

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK
### ATTACHMENT A

**JUDGE David G. Trager**          **DOCKET NUMBER(S)**
1:04-cv-04649-DGT-RML

1:05-cv-01095-DGT-RML; 1:05-cv-01532-DGT-RML;
1:05-cv-04517-DGT-RML;
1:05-cv-04523-DGT-RML; 1:05-cv-04540-DGT-RML;
1:05-cv-04545-DGT-RML; 1:05-cv-04934-DGT-RML;
1:05-cv-04937-DGT-RML; 1:05-cv-05403-DGT-RML;
1:05-cv-05405-DGT-RML; 1:05-cv-05409-DGT-RML;
1:05-cv-05410-DGT-RML; 1:05-cv-05412-DGT-RML;
1:05-cv-05861-DGT-RML; 1:05-cv-05863-DGT-RML;
1:05-cv-05864-DGT-RML; 1:05-cv-05865-DGT-RML;
1:05-cv-05867-DGT-RML

1:06-cv-00280-DGT-RML; 1:06-cv-00288-DGT-RML;
1:06-cv-00715-DGT-RML; 1:06-cv-00726-DGT-RML;
1:06-cv-00728-DGT-RML; 1:06-cv-00739-DGT-RML;
1:06-cv-00742-DGT-RML; 1:06-cv-00745-DGT-RML;
1:06-cv-00749-DGT-RML;1:06-cv-01202-DGT-RML;
1:06-cv-01203-DGT-RML; 1:06-cv-01204-DGT-RML;
1:06-cv-01213-DGT-RML; 1:06-cv-01215-DGT-RML;
1:06-cv-01216-DGT-RML; 1:06-cv-01219-DGT-RML;
1:06-cv-01222-DGT-RML; 1:06-cv-01225-DGT-RML;
1:06-cv-01227-DGT-RML; 1:06-cv-01228-DGT-RML;
1:06-cv-01229-DGT-RML; 1:06-cv-01230-DGT-RML;
1:06-cv-01233-DGT-RML; 1:06-cv-01234-DGT-RML;
1:06-cv-01869-DGT-RML; 1:06-cv-01870-DGT-RML;
1:06-cv-01872-DGT-RML; 1:06-cv-01873-DGT-RML;
1:06-cv-01874-DGT-RML; 1:06-cv-01875-DGT-RML;
1:06-cv-01879-DGT-RML; 1:06-cv-01882-DGT-RML;
1:06-cv-02677-DGT-RML;

**JUDGE David G. Trager**    **DOCKET NUMBER(S)**
1:06-cv-02681-DGT-RML; 1:06-cv-02683-DGT-RML;
1:06-cv-02691-DGT-RML; 1:06-cv-02696-DGT-RML;
1:06-cv-02698-DGT-RML; 1:06-cv-02699-DGT-RML;
1:06-cv-02700-DGT-RML; 1:06-cv-02701-DGT-RML;
1:06-cv-03533-DGT-RML; 1:06-cv-03534-DGT-RML;
1:06-cv-03535-DGT-RML; 1:06-cv-03627-DGT-RML;
1:06-cv-03629-DGT-RML; 1:06-cv-04912-DGT-RML;
1:06-cv-04913-DGT-RML; 1:06-cv-04914-DGT-RML;
1:06-cv-04915-DGT-RML. 1:06-cv-05371-DGT;
1:06-cv-05372-DGT; 1:06-cv-05373-DGT; 1:06-cv-05374-DGT;
1:06-cv-05375-DGT; 1:06-cv-05376-DGT; 1:06-cv-05377-DGT;
1:06-cv-05650-DGT-RML; 1:06-cv-05875-DGT-RML;
1:06-cv-05876-DGT-RML; 1:06-cv-05877-DGT-RML;
1:06-cv-05878-DGT-RML; 1:06-cv-05881-DGT-RML;
1:06-cv-05882-DGT-RML; 1:06-cv-05886-DGT-RML;
1:06-cv-05887-DGT-RML; 1:06-cv-05889-DGT-RML;
1:06-cv-06199-DGT-RML; 1:06-cv-06200-DGT-RML;
1:06-cv-06201-DGT-RML; 1:06-cv-06202-DGT-RML;
1:06-cv-06203-DGT-RML; 1:06-cv-06204-DGT-RML;
1:06-cv-06205-DGT-RML; 1:06-cv-06206-DGT-RML;
1:06-cv-06671-DGT; 1:06-cv-06672-DGT;
1:06-cv-06673-DGT-RML; 1:06-cv-06674-DGT-RML;
1:06-cv-06675-DGT-RML; 1:06-cv-06676-DGT-RML.

1:07-cv-000191-DGT; 1:07-cv-00192-DGT-RML
1:07-cv-00193-DGT; 1:07-cv-00195-DGT; 1:07-cv-00197-DGT
1:07-cv-00198-DGT; 1:07-cv-00199-DGT

2

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK
## **ATTACHMENT B**

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Plaintiffs identify their parent corporations and any publicly held company that owns 10% or more of any Plaintiff's stock.

Plaintiff PRIORITY RECORDS LLC's parent is EMI Group PLC, which is publicly traded in the U.K.

Plaintiff INTERSCOPE RECORDS is a subsidiary of Vivendi Universal, S.A., a publicly held French company.

Plaintiff BMG MUSIC is a general partnership owned by SONY BMG MUSIC ENTERTAINMENT and Ariola Eurodisc LLC, neither of which is publicly traded.

Plaintiff ARISTA RECORDS LLC is a limited liability company owned by Sony Corporation, a publicly traded corporation, and Bertelsmann AG, which is not publicly traded.

Plaintiff SONY BMG MUSIC ENTERTAINMENT is a joint venture owned by USCO Holdings Inc., BeSo Holding LLC, Ariola Eurodisc, Inc., Arista Holding, Inc., and Zomba US Holdings, Inc., none of which is publicly traded. Its ultimate parents are Bertelsmann AG and Sony Corporation, the latter of which is publicly traded in the United States.

Plaintiff UMG RECORDINGS, INC.'s parent corporation is Vivendi Universal, S.A., a publicly held French company.

2

# EXHIBIT A

## DEBORAH TORO

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | Check Yo Self | The Predator | 169-617 |
| Interscope Records | Dr. Dre | Still D.R.E. | 2001 | 277-983 |
| BMG Music | Busta Rhymes | Break Ya Neck | Genesis | 312-547 |
| Arista Records LLC | Usher | U Got It Bad | 8701 | 307-207 |
| Arista Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | When Can I See You | For The Cool In You | 184-540 |
| UMG Recordings, Inc. | Ludacris | Growing Pains | Word of Mouf | 304-605 |

| Title | Artist | Size | Media Type |
|---|---|---|---|
| (12) Beyonce - Dangerously In Love 2.wma | Beyonce | 2,691KB | Audio |
| USHER - LET IT BURN.mp3 | usher | 6,530KB | Audio |
| no better love (5).mp3 | Young Gunz ft Reli | 5,657KB | Audio |
| YoungGunz_nobetterlove.mp3 | No Better Love /jayzsworld... | 3,645KB | Audio |
| 12 (1).mp3 | Beyoncé | 6,871KB | Audio |
| d12_myband.wma | D12 ft eminem | 2,356KB | Audio |
| Move Your Body.wma | Nina Sky ft. Jabba | 1,713KB | Audio |
| 05 - 99 problems.mp3 | Jay Z - Grey Album | 6,770KB | Audio |
| Terror_Squad_Lean_Back_Dirty.mp3 | Fat Joe_Terror Squad | 3,407KB | Audio |
| 103.justify my thug.mp3 | Jay Z - Grey Album | 5,918KB | Audio |
| This way.mp3 | dialated peoples ft Kanye... | 3,691KB | Audio |
| Chapelle Show - Street Hoops.wmv | Dave Chappelle | 6,970KB | Video |
| Terror Squad - Yeah Yeah Yeah.mp3 | Terror Squad | 4,318KB | Audio |
| jigga.kj] | | 2KB | |
| 16 Track 16 (1).wma | Jay-z feat. dead prez | 1,444KB | Audio |
| Jay Z and Dead Prez - Fl2.mp3 | Memphis Bleek, T.I., Bun B | 2,079KB | Audio |
| 04December4th.mp3 | 3 | 5,296KB | Audio |
| MYA - Ghetto Superstar (acceptable).mp3 | DJ Danger Mouse | 2,746KB | Audio |
| Limp Biscuit - Nookie (1).mp3 | MYA | 4,525KB | Audio |
| jayz_vs_nas.jpg | Limp Biskit | 27KB | Image |
| Fabious - keeping it gangster.mp3 | Dr.Dre,Snoop Dogg,Emin... | 2,700KB | Audio |
| nelly and kelly-DILLEMA.mp3 | Fabious | 4,522KB | Audio |
| Copy of 02 - What Up Gangsta-.mp3: | Nelly | 2,137KB | Audio |
| (10) Dru Hill - I Love You.wma | 50 Cent | 3,098KB | Audio |
| REGGAE BIG BOY FEAT MC CEJA - NEW YORK REGGEA HITS.. | Dru Hill | 702KB | Audio |
| Ashanti - Happy (925Grid)_ashanti(happy mp3).mp3 | Spanish Reggae | 200KB | Audio |
| 01-chapter-8-rock wit u (aww baby)-ashanti.mp3 | Ashanti | 4,937KB | Audio |
| Playero 42 - 11 Audio Track 11.mp3 | ashanti | 1,806KB | Audio |
| | Playero 42. | | |

| | | | Size | Media Type |
|---|---|---|---|---|
| swtnena21@kaZaA | reggie-oh nananana.mp3 | reggie. | 3,450KB | Audio |
| swtnena21@kaZaA | Sheek-D BlockAnthem.mp3 | D Block | 2,413KB | Audio |
| swtnena21@kaZaA | Jada (new).MP3 | Joe Hood, Sheek, Jadakis … | 3,648KB | Audio |
| swtnena21@kaZaA | block - Rocafella vs D-Block.mp3 | Young Chris | 2,258KB | Audio |
| swtnena21@kaZaA | 02-lloyd banks_ft.mp3 | Lloyd Banks | 1,226KB | Audio |
| swtnena21@kaZaA | 01-trina-no_panties_feat.mp3 | Trina | 2,544KB | Audio |
| swtnena21@kaZaA | Fabolous_If - Teka it All.MP3 | Fabolous ft. P. Diddy, Jag… | 2,189KB | Audio |
| swtnena21@kaZaA | 06-keith_murray-candi_barums ($) ($) (1).mp3 | Keith Murray | 5,285KB | Audio |
| swtnena21@kaZaA | Madonna - Music.mp3 | Madonna | 3,228KB | Audio |
| swtnena21@kaZaA | Blu Cantrell - Hit Him Up Style.mp3 | Blu Cantrell | 3,774KB | Audio |
| swtnena21@kaZaA | AMENTURRA - TE INVITO.scn | Unknown | 32KB | |
| swtnena21@kaZaA | Marvin Sease - Let Me Hold Squeeze You.Mp3 | Marvin Sease | 3,678KB | Audio |
| swtnena21@kaZaA | 3LW - Player's Gonna Play.mp3 | 3LW | 3,792KB | Audio |
| swtnena21@kaZaA | Soeko (RMX).Ho | Unknown | 386KB | |
| swtnena21@kaZaA | lil'kim - YouCan Eat Me Out.mp3 | lil' Kim | 2,145KB | Audio |
| swtnena21@kaZaA | Everyday.mp3 | Louie Devito | 4,704KB | Audio |
| swtnena21@kaZaA | Da Brat - In Luv Wit Chu.mp3 | Da Brat | 3,959KB | Audio |
| swtnena21@kaZaA | Bow Wow Ft Baby - Lets get down.mp3 | Lil Bow Wow Feat. Baby | 6,028KB | Audio |
| swtnena21@kaZaA | What Up Gansta.wma | 50 Cent | 2,124KB | Audio |
| swtnena21@kaZaA | 12 - Track 12 ($).mp3 | K-OS | 2,941KB | Audio |
| swtnena21@kaZaA | camron - oh boy.mp3 | camron jim jones | 4,221KB | Audio |
| swtnena21@kaZaA | Bmp Song.mp3 | Bmp | 195KB | Audio |
| swtnena21@kaZaA | 05 Aaron Hall - I Miss You.wma | Aaron Hall | 3,033KB | Audio |
| swtnena21@kaZaA | 03-dj_whoo_kid_ft-50cent_g_unit-nba_live-wxr_(1).mp3 | 50 Cent | 1,988KB | Audio |
| swtnena21@kaZaA | Juelz Santana feat. Camron - Santatones Town.mp3 | 11-juelz_ft_camron-sant… | 1,687KB | Audio |
| swtnena21@kaZaA | keith murray- candi bar.mp3 | keith Murray | 3,163KB | Audio |
| swtnena21@kaZaA | Beyonce Knowles feat Jay 2 - Crazy In Love (1).mp3 | Beyonce Knowles f/ Jay-Z | 5,572KB | Audio |
| swtnena21@kaZaA | (386)(01) Mya - My Love Is Like Wo.wma | mya | 2,067KB | Audio |

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| 112 - Cupid.mp3 | 112 | 1,726KB | Audio |
| Ginuwine - Differences (1) (1).MP3 | Ginuwine | 8,320KB | Audio |
| keith murray-candi bar-he's keith murray.mp3 | keith murray | 1,152KB | Audio |
| keith murray-candi bar-he's keith murray-06.mp3 | keith murray | 4,811KB | Audio |
| candi bar-he's keith murray_keith murray.mp3 | keith murray | 6,357KB | Audio |
| Keith Murray - Candi Bar.wma | h | 2,223KB | Audio |
| Keith Murray-He's Keith Murray-candi bar.mp3 | keith murray. | 2,901KB | Audio |
| candi bar-he's keith Murray_keith murray (1).mp3 | keith murray | 2,267KB | Audio |
| k-os - 5. Superstar (Part 1).mp3 | K-OS | 5,186KB | Audio |
| tego calderon -DOMINICANA.wma | tego calderon | 3,959KB | Audio |
| Kazaa Skins 1.8.exe | WinZip | 712KB | Software |
| Missy Eliot Feat trina _Ludacris - One minute Man .mp3 | one minute man | 7,796KB | Audio |
| ~Style~.zip | Unknown | 286KB | Audio |
| K-os - 12 - Superstar - Part 2.mp3 | k-os | 3,898KB | Audio |
| r.Kelly - Thoia Thoing.wma | R. Kelly feat.Baby/Busta ... | 2,778KB | Audio |
| Avant feat. Kelly - Seperated (remix).mp3 | Avant feat.Kelly | 3,700KB | Audio |
| Usher-U Got It Bad Remix.mp3 | Usher | 3,693KB | Audio |
| clubbin (1).mp3 | Marques Houston | 3,934KB | Audio |
| R. Kelly jr.mp3 | R. Kelly f. Jay-z | 3,746KB | Audio |
| nas-Quick to backdown.mp3 | Nas ft. lil john | 4,050KB | Audio |
| 3uvenile_jay-zita.mp3 | Cash Money Millionaires | 4,171KB | Audio |
| Canibus, Eminem; Busta Rhymes - Unreleased .mp3 | Canibus, Eminem, Busta... | 2,056KB | Audio |
| G-Unit Ft. Joe - 1 Wanna.mp3 | G-Unit Ft. Joe | 6,170KB | Audio |
| Black Rob - Whoa.mp3 | Black Rob | 3,798KB | Audio |
| joe beach-freestyle.mp3 | Snoop Dogg | 2,746KB | Audio |
| R.Kelly feat. Cam'ron - Thoia Thoing remix.mp3 | R. Kelly ft.Cam'ron | 4,591KB | Audio |
| Usher- You dont have to call.mp3 | usher | 3,159KB | Audio |
| Evanescence _-_My_Immortal.mp3 | Evanescence | 1,499KB | Audio |

| Filename | Artist | (Album) | Size | Media Type |
|---|---|---|---|---|
| Scareface - Never Seen a Men Cry.mp3 | Scareface | | 3,720KB | Audio |
| (02) Jay-Z - Wishing On A Star.mp3 | Jay-Z | | 1,843KB | Audio |
| memphis bleek - memph bleek is.mp3 | MEMPHIS BLEEK | | 5,992KB | Audio |
| grand master flash - rapper's delight.mp3 | Grandmaster Flash | | 4,985KB | Audio |
| Trick Daddy ft. Cee-Lo- Love The Kids.mp3 | Trick Daddy | Luv Da Kids | 2,915KB | Audio |
| Blackout - feat. LOX, Jay-Z.mp3 | DMX | Blackout | 4,692KB | Audio |
| Big L, Jay-Z - Da Graveyard.mp3 | Big L, Jay-Z | | 4,423KB | Audio |
| Jay Z f. Sauce Money - Dies To Tupac.mp3 | Jay Z f. Sauce Money | | 2,441KB | Audio |
| Dr . Dre Snoop Doggy Dog - Deep Cover.mp3 | Dr. Dre and Snoop Dogg | | 4,001KB | Audio |
| Gangster ft Nas and Snoop - DWROK.mp3 | Gangstar | Dwick | 3,785KB | Audio |
| 06-keith_murray-candi_bar-rns (1).mp3 | keith murray | | 1,776KB | Audio |
| r_kelly_feat cassidy-hotel.mp3 | R Kelly Feat. Cassidy | | 5,639KB | Audio |
| 07 - _Eminem_-_The_Eminem_Show_-_Soldier.mp3 | Eminem | | 3,559KB | Audio |
| 19 Get Low.wma | Lil' John_The Eastside B... | | 2,640KB | Audio |
| Tweet and Missy Elliot - Opps Oh My.mp3 | Tweet | | 1,927KB | Audio |
| Elvis Crespo - suavemente (3).mp3 | Elvis Crespo | | 3,712KB | Audio |
| Wayne Wonder - Enemies.mp3 | Wayne Wonder | | 4,036KB | Audio |
| welcome to atlanta.mp3 | JD feat. P-Diddy, Snoop ... | | 2,148KB | Audio |
| Wayne Wonder - Saddest Day (1).mp3 | Old School | | 2,352KB | Audio |
| Kool G Rap Jayz - Fast life.mp3 | Kool G Rap_Nas | | 5,583KB | Audio |
| BDP - South Bronx (1).mp3 | KRS-One | | 1,856KB | Audio |
| 18 - Good Girls, Bad Guys (1).mp3 | DMX | Why do Go | 1,843KB | Audio |
| Juice Crew - MC Shan_Marley Marl - The Bridge.mp3 | MC Shan | | 4,182KB | Audio |
| Dmx Methodman Redman Cremide Lucadi 4321.mp3 | Dmx Methodman Redman... | | 9,018KB | Audio |
| Whut Thes Album - Tonights Da Night.mp3 | Redman | | 2,356KB | Audio |
| B2K - BadaBoom.wma | B2K ft Fabolous | | 1,421KB | Audio |
| tony touch 3 canibus- 99% perfect.mp3 | 3 | | 1,920KB | Audio |
| Cocoa Brovaz feat. Tony Touch, Hurricane G - Spanish Har... | Tony Touch | | 330KB | Audio |

Kazaa (Search)

| Name | Artist | Size | Media Type |
|---|---|---|---|
| Tony Touch - Spanish Harlem.mp3 | 3 | 3,904KB | Audio |
| KRS One - Criminal Minded.mp3 | KRS One | 3,264KB | Audio |
| KRS1 - Step Into A World (Remix).mp3 | KRS-One | 1,743KB | Audio |
| Def Squad - Rappers' Delite.mp3 | Def Squad | 4,751KB | Audio |
| Aventura - Obsecion (Remix).mp3 | aventura | 3,947KB | Audio |
| Beyonce - Me Myself And I.mp3 | Beyonce | 3,796KB | Audio |
| KRS-One - Blunt Song.mp3 | KRS-One | 3,349KB | Audio |
| Boot Camp Click- Tony Touch Freestyle.mp3 | boot camp click. | 9,773KB | Audio |
| 24-in-team_chinese-whoa.mp3 | 3n | 3,414KB | Audio |
| 3in Learn Chinese.mp3 | 3n | 6,404KB | Audio |
| Missy Elliot - 3m really hot.wma | Missy Elliot | 1,667KB | Audio |
| Young Gunz - No Better Love.wma | Young Gunz | 5,561KB | Audio |
| Timbaland and Magoo - Indian Flute.wma | Timbeland and Magoo. | 1,008KB | Audio |
| Timberland_Magoo - Knight Rider Duo.mp3 | Timbaland and Magoo | 4,120KB | Audio |
| Busta Rymes, Timberland, Magoo - Night Rider Remix.mp3 | Timberland and Magoo. | 2,995KB | Audio |
| Dirty South Musical.kpl | Ugk, Tela, Twista, Jay Z,l... | 0KB | |
| (Faith Evans Feat._Carl Thornes)-Emotional.mp3 | Faith Evans Feat. Carl Th... | 3,018KB | Audio |
| 07-chapter il-rain on me.ashanti.mp3 | ashanti | 4,401KB | Audio |
| Sasha - Bat Sexy Body.mp3 | Sasha | 3,965KB | Audio |
| (01)_Stacie Orrico - Stuck.wma | Stacie Orrico. | 2,188KB | Audio |
| Aventura - Obsesion(English) (1) (3).mp3 | Aventura | 3,429KB | Audio |
| Justin Timberlake -back dat thing up | Justin Timberlake | 31KB | |
| (02) Christina Aguilera - Cant Hold Us Down ft Lil Kim.wma | Christina Aguilera- | 2,521KB | Audio |
| ashandi-rain on me-chapter 3.mp3 | ashanti | 2,761KB | Audio |
| Square Dance.mp3 | Eminem | 6,322KB | Audio |
| rot ye body - shaggabee (1.).mp3 | Shagga Lee | 5,505KB | Audio |
| sublime - summer time.mp3 | Sublime | 6,914KB | Audio |
| Justin timberlake-justified-rock your body.mp3 | Justin timberlake | 5,867KB | Audio |

| Name | Artist | Size | Media Type |
|---|---|---|---|
| ashanti - rain on me.mp3 | Ashanti | 6,997KB | Audio |
| ashanti - rain on me.wmx | Ashanti | 2,942KB | Audio |
| ashanti-chapter ii-rain on me.mp3 | ashanti | 3,232KB | Audio |
| Neva Eve Remix.mp3 | Trillville Ft. Twista | 6,600KB | Audio |
| rain on me-chapter ii_ashanti.mp3 | ashanti | 5,204KB | Audio |
| rain on me-chapter ii_ashanti (1).mp3 | ashanti | 2,629KB | Audio |
| Skagga Lee - Rock Your Body.wma | Skagga Lee | 1,233KB | Audio |
| Jay-Z-99_Problems.wmv | Jay-Z | 7,575KB | Video |
| EightBall2.zip | Unknown | 52KB | |
| Hole - Celebrity skins.mp3 | Hole | 3,164KB | Audio |
| EightBall2 (1).zip | Unknown | 49KB | |
| Rap - Ying Yang Twins - Naggin.wma | Ying Yang Twins | 2,110KB | Audio |
| the candy skins - Abercrombie_Pitch March (1).mp3 | abercrombie and fitch | 818KB | Audio |
| ashandyleh on rap-chapter ii (1).mp3 | ashanti | 2,092KB | Audio |
| wet horny leah brazil.mpg | Unknown | 6,559KB | Video |
| Loon Feat.mp3 | Loon Feat. Mario Winans | 2,064KB | Audio |
| 01-1:12_ft.mp3 | 112 Ft. Supercat | 5,095KB | Audio |
| g - unit-stunt 101-beg for mercy.mp3 | g - unit | 5,764KB | Audio |
| Brandy_Monica - The Boy Is Mine.asf | Brandy_Monica | 11,696KB | Video |
| [Right Thuur G-Unit Remix].mp3 | 50 Cast | 2,903KB | Audio |
| Rap.1.lpl | Ugk,Telay, Twista, Jay Z,I... | 2KB | |
| Jay Quinn Band - I Need.mp3 | Jay Quinn Band | 3,323KB | Audio |
| LET ME KNOW.mp3 | Nueva Era | 4,504KB | Audio |
| Shelby Sugarcamp.wma | Unknown | 1,293KB | Audio |
| Let Me Know (1).mp3 | Nueva Era | 730KB | Audio |
| Nueva Era - Let Me Know.wma | Nueva Era | 1,822KB | Audio |
| Nueva Era - Amor Eterno (1).mp3 | Nueva Era | 3,475KB | Audio |
| TEGO CALDERON - Mi Negrita Linda.mp3 | Tego Calderon | 5,939KB | Audio |

Absent

Right Thuur

| | Name | Artist | Size | Type |
|---|---|---|---|---|
| switmena21@KaZaA | Yuri - al fate el amor.mp3 | Yuri | 5,576KB | Audio |
| switmena21@KaZaA | artist - Track 03.mp3 | Nueva Era | 4,270KB | Audio |
| switmena21@KaZaA | Aventura-Im Sorry (1).MP3 | Aventure | 3,570KB | Audio |
| switmena21@KaZaA | 05-Pa' que Retazem _DJ Joe (3).mp3 | Tego Calderon | 3,559KB | Audio |
| switmena21@KaZaA | Marques Houston ft Joe Buddens - clubbin.mp3 | Marques Houston | 3,934KB | Audio |
| switmena21@KaZaA | try_me_a_river_(remix) (1) (1).mp3 | Justin Timberlake ft. 50 C… | 4,868KB | Audio |
| switmena21@KaZaA | 03 03 Pista 3.wma | Lynda | 3,522KB | Audio |
| switmena21@KaZaA | alicia - you dont know my name.mp3 | ALICIA KEYS | 2,937KB | Audio |
| switmena21@KaZaA | (10) Beyonce - Thats How You Like It ft. Jay-Z.mp3 | Jay Z | 3,426KB | Audio |
| switmena21@KaZaA | 03 Track 03.wma | Don Omar | 1,682KB | Audio |
| switmena21@KaZaA | Sesion (Unreleased).mp3 | Ugk, Tido, Twiste, Jay Z,L… | 4,619KB | Audio |
| switmena21@KaZaA | REGGAETON-DON OMAR -DALE DALE.mp3 | Wsin y yandel | 3,325KB | Audio |
| switmena21@KaZaA | don omar - dale don dale remix.mp3 | don omar | 3,353KB | Audio |
| switmena21@KaZaA | Fat joe - my lifestyle.mp3 | Fat Joe | 4,828KB | Audio |
| switmena21@KaZaA | Cash Money Millonares - Numba 1 Stunna.mp3 | Cash Money Millionares | 1,096KB | Audio |
| switmena21@KaZaA | aventura en vivo (vidteo) (1).wmv | aventura en vivo | 8,631KB | video |
| switmena21@KaZaA | gangstagirl.wma | Big Tymers-Feat. R.Kelly | 700KB | Audio |
| switmena21@KaZaA | Cash Money Millionaires - Back That Ass Up.MP3 | Cash Money Millionaires | 100KB | Audio |
| switmena21@KaZaA | 3s Rule - Bling Bling.mp3 | B.G. Feat Big Tymers | 4,890KB | Audio |
| switmena21@KaZaA | Big Tymers - Gangsta Girl.wma | Big Tymers | 4,137KB | Audio |
| switmena21@KaZaA | 05 - 101-Ying Yang Twins-Naggin.mp3 | Yin Yang Twins | 3,137KB | Audio |
| switmena21@KaZaA | Jungle Brothers_De La Soul - How Ya Want It We Got.mp3 | De La Soul | 4,365KB | Audio |
| switmena21@KaZaA | Dragon - Spit These Bars.mp3 | Dragon | 6,211KB | Audio |
| switmena21@KaZaA | Total - Kissing you.mp3 | Total | 2,206KB | Audio |
| switmena21@KaZaA | Electronica - Emerging Artists.lpl | Unknown | 0KB | |
| switmena21@KaZaA | Total - Kissing You (remix).mp3 | Total | 4,591KB | Audio |
| switmena21@KaZaA | Fat Joe - Flow Joe.mp3 | Fat Joe | 4,032KB | Audio |
| switmena21@KaZaA | DMX - Rough Riders.mp3 | DMX | 3,344KB | Audio |

| Name | Artist | Size | Type |
| --- | --- | --- | --- |
| Eminem - Superman.mp3 | Eminem | 4,193KB | Audio |
| Eve - Love Is Blind.mpg | Eve | 39,266KB | Video |
| hip hop Instrumental- Dead Wrong.mp3 | Biggie Small_Eminem | 3,256KB | Audio |
| Funk - Emerging Artists.lspi | Unknown | 0KB | |
| Biggie Smalls - Who Shot Ya (Tupac Diss) (1).mp3 | TuPac | 8,494KB | Audio |
| 07-50_cent_and_dunk_feat_joe-t_wanna-Dirrti (4).mp3 | G-Unit Ft. Joe | 5,169KB | Audio |
| 03-cam'ron_ft_diplomats-we_built_this_city_nas_diss.mp3 | Cam'ron Feat. Dipset | 3,660KB | Audio |
| DJ KAY SLAY - Bout It - Remix - Cam'ron Feat.mp3 | Master P ft. Cam'ron | 4,814KB | Audio |
| jaru the damage - come clean.mp3 | Jaru the Damage | 4,541KB | Audio |
| Buckshot_Masta Ace - Crooklyn Dodgers.mp3 | Buckshot, Masta Ace | 4,284KB | Audio |
| Smif-N-Wessun_MOP-Buckxown (RMX).mp3 | Smif'-N-Wessun f, M.O.P. | 3,890KB | Audio |
| Mobb Deep - Hell On Earth.mp3 | Mobb Deep | 4,295KB | Audio |
| Friday soundtrack - hoochie momma.mp3 | Friday Soundtrack | 5,613KB | Audio |
| Cypress Hill - Jump Around - Rap.mp3 | House of pain | 3,088KB | Audio |
| Onyx - Throw Ya Gunz (1).mp3 | Onyx | 2,303KB | Audio |
| Biohazard_Onyx - Judgement Night.mp3 | Biohazard_Onyx | 4,672KB | Audio |
| method man ft. mary j blige - your all I need.mp3 | Mary J Blige | 4,873KB | Audio |
| method man ft. mary j blige - your all i need(93).mp3 | Mary J Blige | 4,873KB | Audio |
| D3-Electric Avenue.mp3 | Eddy Grant | 3,572KB | Audio |
| Culture Club - Karma Chameleon.mp3 | Culture Club | 3,976KB | Audio |
| Onyx-Shifty.mp3 | Onyx | 4,056KB | Audio |
| Brand Nubian...Punks Jump Up.mp3 | Brand Nubians | 4,142KB | Audio |
| Cypress Hills - Rock Superstar.mp3 | Cypress Hill | 3,615KB | Audio |
| ol time killing - Kardinall.mp3 | Kardinal Offishal | 3,259KB | Audio |
| Digable Planets - Rebirth Of Slick (Cool Like Dat).mp3 | Digable Planets | 4,072KB | Audio |
| Babyface- You Are so Beautiful to Me.mp3 | 3 | 3,039KB | Audio |
| Rebirth of slick.mp3 | Unknown | 4,136KB | Audio |
| Babyface - When Can I See You Again.mp3 | Babyface | 3,592KB | Audio |

| Name | Artist | Size | Media Type |
|---|---|---|---|
| Track 33.mp3 | Wayne Wonder | 2,525KB | Audio |
| 12 dangerously in love 2 (4).wma | Beyonce | 4,832KB | Audio |
| Nice and Smooth - Hip Hop Junkies.mp3 | Nice_Smooth | 4,832KB | Audio |
| Mad Lion - Shoot to Kill (Glock Mix).mp3 | Mad Lion | 3,938KB | Audio |
| Black Sheep - This Or That.MP3 | Black Sheep | 2,892KB | Audio |
| 12-buckingham Palace-Haeltz.mp3 | Canibus | 5,186KB | Audio |
| donnel jones-wher.mp3 | Donnel Jones | 2,990KB | Audio |
| 01-r_kelly-ignition_(remix).mp3 | 01-r_kelly-ignition_(remix) | 2,984KB | Audio |
| Usher - 08 - U Dont Have To Call.mp3 | Usher | 3,223KB | Audio |
| Marilyn Manson - Sweet Dreams.mp3 | Marilyn Manson | 3,903KB | Audio |
| MAD LION Buju Banton - Walk like a Champion (1).mp3 | Mad Lion | 3,664KB | Audio |
| np_the_locker_.mp3 | Canibus | 1,696KB | Audio |
| Eurythmics - Sweet Dreams (Techno Remix).mp3 | Eurythmics | 2,970KB | Audio |
| Dru Hill - I Love You.wma | A+ | 3,094KB | Audio |
| Chingy - One Call Away.wma | Chingy | 2,109KB | Audio |
| Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | Audio |
| mobb deep - burn.mp3 | Mobb Deep | 9,019KB | Audio |
| Missy Elliot - Hotboys (remix).mp3 | Missy Elliot | 2,875KB | Audio |
| TE AMO.ppt | Unknown | 111KB | Document |
| Eamon - Fuck It (Unedited).mp3 | Eamon | 5,354KB | Audio |
| Missy Elliot Feat. Ludacris - One Minute Man.mp3 | Missy Elliot Feat. Ludacris | 1,960KB | Audio |
| Mya feat Jada Kiss - Best of Me.mp3 | Mya feat Jada Kiss: | 2,756KB | Audio |
| Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| RB - Emerging Artists.kpl | Unknown | 0KB | |
| ROC # 12 - Freestyles - Hot 97 Repitable freestyles.mp3 | Jay-Z, Sigel, Freeway | 2,684KB | Audio |
| Tupac_Eminem - hail mary rmx01.mp3 | Eminem | 4,751KB | Audio |
| 99 Problems.mp3 | DJ Danger Mouse | 5,785KB | Audio |
| ghostface feat missy elliot - push.wma | Ghostface | 1,471KB | Audio |

| | Name | Size | Media Type |
|---|---|---|---|
| switenia21@xazaA | I Believe In A Thing Called Love.wma | The Darkness | 1,716KB | Audio |
| switenia21@xazaA | I don't wanna know.mp3 | mario winans | 5,282KB | Audio |
| switenia21@xazaA | Mario Winans_Puffy - I Don't Want To Know.mp3 | Mario Winans, Puffy | 5,567KB | Audio |
| switenia21@xazaA | mario winans - i don't wanna know.mp3 | Mario Winans ft P.Diddy | 5,567KB | Audio |
| switenia21@xazaA | Jae Mills - No, No, No.mp3 | Jae Mills | 5,056KB | Audio |
| switenia21@xazaA | 02 Naughty Girl.wma | Beyonce | 3,317KB | Audio |
| switenia21@xazaA | Fugees - mama lisa (1).mp3 | Fugees | 5,042KB | Audio |
| switenia21@xazaA | Jae Mills - No, No, No (1).mp3 | Jae Mills | 5,042KB | Audio |
| switenia21@xazaA | Lisa Lisa And The Cult Jam - Can You Feel The Beat.MP3 | Lisa Lisa And The Cult Jam | 5,243KB | Audio |
| switenia21@xazaA | teen_sex_Bobbi And Swallow_4.mpg | Erotica | 10,237KB | Video |
| switenia21@xazaA | Poison - Every Rose Has Its Thorn.mp3 | Poison | 4,054KB | Audio |
| switenia21@xazaA | HIP-Floetry-WannaBeWhereUR.mp3 | Floetry ft Mos Def | 7,559KB | Audio |
| switenia21@xazaA | bellowringar+97.mp3 | Jay-Z | 3,691KB | Audio |
| switenia21@xazaA | 08-Reason.mp3 | Hoobastank | 3,637KB | Audio |
| switenia21@xazaA | 01 Pussy Poppin' (1).wma | Ludacris | 2,299KB | Audio |
| switenia21@xazaA | Ludacris - Track 08.mp3 | Ludacris | 1,610KB | Audio |
| switenia21@xazaA | Nelly - Tip Drill (1) (1).mp3 | Nelly | 5,922KB | Audio |
| switenia21@xazaA | 1E.1. (Tip Drill).mp3 | Nelly | 6,078KB | Audio |
| switenia21@xazaA | Ludacris- Splash Waterfall.mp3 | Ludacris | 3,408KB | Audio |
| switenia21@xazaA | tara patrick fuck and dp_2.mpg | xxx | 5,123KB | Video |
| switenia21@xazaA | eve feat. alicia keyes - gangsta lovin'.mp3 | Eve (feat. Alicia Keys) | 5,485KB | Audio |
| switenia21@xazaA | Tera Patrick doggy style.mpg | Unknown | 84,686KB | Video |
| switenia21@xazaA | Splash_Waterfalls Remix.mp3 | Ludacris | 4,669KB | Audio |
| switenia21@xazaA | Erikah Badu-Love of my life.wma | Erikah Badu | 2,745KB | Audio |
| switenia21@xazaA | Aqua - Barbie Girl (Club Mix).mp3 | Aqua | 5,813KB | Audio |
| switenia21@xazaA | fat joe, big pun, nas, raekwon - john blaze (dj premier rem... | Nas, Terror Squad | 5,030KB | Audio |
| switenia21@xazaA | Cam'ron- Get The Yayo (Rush, Rush).wma | Camron | 1,127KB | Audio |
| switenia21@xazaA | Usher - Confessions Part II.wma | Usher | 2,204KB | Audio |

| File Name | Artist | Size | Media Type |
|---|---|---|---|
| Usher-burn-confessions.mp3 | Usher | 4,950KB | Audio |
| Elephantman ft Mr Vegas - Gimme De Weed.mp3 | NTM | 3,362KB | Audio |
| if I aint got you-06.mp3 | Alicia Keys | 3,575KB | Audio |
| Onion Booty _ Big Black Butt Girl-girl.wmv | Porn | 2,385KB | Video |
| baby sitter #6 - teens aurora snow_3.mpg | Porn | 7,657KB | Video |
| 5.wmv | VIP Room | 3,026KB | Video |
| cannon-99-crown_me_(feat_1.l.)-holdenbhz.mp3 | Camiron | 5,284KB | Audio |
| montrell Should I've Known Better.wmv | Monica | 4,070KB | Audio |
| Indian girl blowjob fuck and facial_3.mpg | Unknown | 10,237KB | Video |
| Stevie_B__Spring_Love.mp3 | Stevie B | 4,800KB | Audio |
| lolita sweet Indian.mpeg- | CumFiesta | 26,429KB | Video |
| Get No Better.mp3- | Cassidy | 3,572KB | Audio |
| (05) Twista - Overnight Celebrity.wma | Twista | 2,307KB | Audio |
| Mobb Deep-Quiet Storm Remix.mp3 | Mobb Deep | 3,342KB | Audio |
| Tesy.mp3 | 3-Kwon | 9,055KB | Audio |
| Freak-A-Leak (1).mp3 | Petey Pablo | 5,440KB | Audio |
| Dr. Dre - Nuthin' But A_G_Thang.mp3 | Dr. Dre | 3,761KB | Audio |
| Lil Flip - Game Over.mp3 | Lil Flip | 2,674KB | Audio |
| Big_Sky_Its_A_Problem.mp3 | Big Sky | 6,060KB | Audio |
| 11-Lucifer 9.mp3 | Jay Z ft Danger Mouse | 1,898KB | Audio |
| 11 - Lucifer 9 - jay z - grey album.mp3 | Jay Z ft Dangermouse | 3,322KB | Audio |
| jay z - Lucifer(remix).wma | $ | 4,126KB | Audio |
| addicted to drums.wma | Louie Devito | 1,461KB | Audio |
| free style.lpl | Louie Devito | 0KB | |
| 10 Object of My Desire Dana Rayne wma | Louie Devito | 5,471KB | Audio |
| Louis Devito - Heaven.mp3 | Louis Devito | 4,096KB | Audio |
| Tina Ann - Too Late.mp3 | Louie Devito | 4,090KB | Audio |
| Ludacris - Blow It Out (w- 50 Cent).mp3 | Ludacris | 3,855KB | Audio |

| Source | Filename | Artist | Size | Type |
|---|---|---|---|---|
| switmena21@KaZaA | Loule DeVito - Resurrection (1).mp3 | Loule DeVito | 2,970KB | Audio |
| switmena21@KaZaA | 12days-luther_(remix)-bvk.mp3 | Jay-Z | 4,659KB | Audio |
| switmena21@KaZaA | Castles In The Sky.mp3 | Ian Van Dahl | 3,350KB | Audio |
| switmena21@KaZaA | Lil_Suzy_-_Take_Me_In_Your_Arms.mp3 | Lil Suzy | 3,858KB | Audio |
| switmena21@KaZaA | In My Dreams.MP3 | Loule DeVito | 1,235KB | Audio |
| switmena21@KaZaA | jayz-theblack album-99 problems-.mp3 | jay-z | 2,108KB | Audio |
| switmena21@KaZaA | Il Jon-Get Low.wma | Il John, ludacris, too short | 1,832KB | Audio |
| switmena21@KaZaA | 50_cent_feat (1).mp3 | 50 cent | 7,946KB | Audio |
| switmena21@KaZaA | 18 - La La Land.mp3 | Loule DeVito | 2,821KB | Audio |
| switmena21@KaZaA | Jigga Man--Pardon Ict Pimpin.mp3 | Jay-Z | 3,988KB | Audio |
| switmena21@KaZaA | J-kwon - tipsy (1).mp3 | J-Kwon | 5,438KB | Audio |
| switmena21@KaZaA | young gunz feat. rell - no better love.wma | $ | 1,671KB | Audio |
| switmena21@KaZaA | 04 All Falls Down.wma | Kanye West | 1,770KB | Audio |
| switmena21@KaZaA | CHINGY- ONE CALL AWAY.wma | Chingy | 3,282KB | Audio |
| switmena21@KaZaA | i don't wanna know (2).mp3 | Mario Winans | 3,404KB | Audio |
| switmena21@KaZaA | i don't wanna know (1).mp3 | mario winans | 5,282KB | Audio |
| switmena21@KaZaA | no better love (3).mp3 | Young Gunz ft Rell | 5,657KB | Audio |
| switmena21@KaZaA | 04 All Falls Down (1).wma | Kaynie West | 3,534KB | Audio |
| switmena21@KaZaA | Dude.wma | Beenie Man f/ Ms. Thing | 3,099KB | Audio |
| switmena21@KaZaA | 09 One Call Away.wma | Chingy | 5,453KB | Audio |
| switmena21@KaZaA | young_gunz_-twist (1).WMA | Young Gunz | 5,647KB | Audio |
| switmena21@KaZaA | Dude (Remix).WMV | Beenie Man | 10,947KB | Video |
| switmena21@KaZaA | (03) Beyonce - Naughty Girl.wma | Beyonce | 2,057KB | Audio |
| switmena21@KaZaA | Usher-Let It Burn.mp3 | Usher | 5,046KB | Audio |
| switmena21@KaZaA | j kwon - tipsy remix ft youngbuck.wma | J-Kwon | 2,229KB | Audio |
| switmena21@KaZaA | S-AVENTURA - MI HERMANITA.MP3 | AVENTURA | 4,406KB | Audio |
| switmena21@KaZaA | Blu Cantrell - Hit Em Up Style.mp3 | Blu Cantrell | 3,774KB | Audio |
| switmena21@KaZaA | Aqua - Barbie Girl(1).mp3 | Aqua | 7,740KB | Audio |

| | File Name | Name | Size | Media Type | |
|---|---|---|---|---|---|
| switchena21@KaZaA | Fugees - Killin Me Softly.mp3 | Fugees | 4,568KB | Audio | |
| switchena21@KaZaA | Fugees-ready_or_not.mp3 | Fugees | 3,104KB | Audio | |
| switchena21@KaZaA | city high - Caramel.mp3 | City High | 5,045KB | Audio | |
| switchena21@KaZaA | 10 Track 10.wma | G Unit | 1,468KB | Audio | |
| switchena21@KaZaA | g-unit-saluze.you-beg for mercy.mp3 | g-unit | 1,512KB | Audio | |
| switchena21@KaZaA | g-unit-beg for mercy-eye for eye.mp3 | g-unit | 5,346KB | Audio | |
| switchena21@KaZaA | g-unit-footprints-beg for mercy.mp3 | g-unit | 6,738KB | Audio | |
| switchena21@KaZaA | Bachata - Nueva Era - Corazon De Acero...mp3 | 3... | 3,374KB | Audio | |
| switchena21@KaZaA | Don Omar - Dile.mp3 | Don Omar | 5,358KB | Audio | |
| switchena21@KaZaA | Smif'n Wesson - Bucktown.mp3 | Smif N Wessun | 3,866KB | Audio | |
| switchena21@KaZaA | Eurythmics - Sweet Dreams .mp3 | Eurythmics | 3,256KB | Audio | Sweet Dreams |
| switchena21@KaZaA | R.mp3 | R. Kelly | 5,025KB | Audio | |
| switchena21@KaZaA | bill withers - Aint No Sunshine When She's Go.mp3 | Bill Withers | 2,928KB | Audio | Aint No Su... |
| switchena21@KaZaA | Rap- Beatnuts.- Off The Books (instrumental).mp3 | Beatnuts_Big Pun | 3,460KB | Audio | |
| switchena21@KaZaA | Beat Nuts - We escapin' this.mp3 | The Beatnuts | 3,056KB | Audio | |
| switchena21@KaZaA | Beatnuts - 07 - No Escapin' This.mp3 | The Beatnuts | 4,072KB | Audio | |
| switchena21@KaZaA | Beatnuts_Big Pun_Cuban Linx -Off The Books.mp3 | Beatnuts | 3,007KB | Audio | |
| switchena21@KaZaA | D12_-_My_Band_Video.wmv | D12 | 10,254KB | Video | |
| switchena21@KaZaA | Ludacris_p-poppin_uncensored.wmv | LUDACRIS | 18,659KB | Video | |
| switchena21@KaZaA | rockall Josette - In a Dream (Remix).mp3 | Rockell | 4,485KB | Video | |
| switchena21@KaZaA | 12 (track 12.mp3 | Jay-Z | 2,791KB | Audio | |
| switchena21@KaZaA | divalRiddimMegaMix.mp3 | Jumide ft. bounty kilo, s... | 3,209KB | Audio | Velvet (leave you (Remix) - Lumi... |
| switchena21@KaZaA | Fabolous - Its My Party.mp3 | Fabolous | 3,833KB | Audio | |
| switchena21@KaZaA | Punjabi - Beware Of The Boyz Instrumental.mp3 | Panjabi MC Feat. Jay Z | 5,596KB | Audio | Beware of |
| switchena21@KaZaA | Daniel Bedingfield - I Gok To Get Through This.mp3 | Daniel Bedingfield | 2,820KB | Audio | I Go... |
| switchena21@KaZaA | MagicStick.mp3 | 50Cent_Lil Kim | 2,357KB | Audio | |
| switchena21@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,386KB | Audio | |
| switchena21@KaZaA | DJ Whoo Kid - DS - 50 Cent - Bad News.mp3 | 50 Cents | 1,253KB | Audio | |

| Name | Artist | Size | Type | |
|---|---|---|---|---|
| 01-r_kelly_feat.mp3 | R Kelly Feat. Cassidy | 5,839KB | Audio | |
| 17-50_cent_feat._g-unit-l_smell_pussy-wcr.mp3 | 50 Cent | 8,504KB | Audio | |
| Aaliyah - Are You That Somebody.mp3 | Aaliyah | 4,175KB | Audio | |
| 50 Cent Bullet Proof.jpg | 50 Cent | 75KB | Image | No More |
| 3lw - No More (Promises Promises) (1).mp3 | 3LW | 3,129KB | Audio | |
| Call Me 3g Pac-Notorious BIG.mp3 | Notorious B.I.G. | 3,033KB | Audio | |
| Myra My Love Is Like We.mpg | Mya | 39,807KB | Video | |
| 00-joe_buddens_ft_busta_rhymes-fire-wcr.mp3 | Joe Buddens ft Busta Rh... | 5,878KB | Video | |
| Chingy - Holiday Inn.mp3 | Chingy f/ Ludacris, Snoop. | 3,072KB | Audio | |
| G-Unit- Baby Phat Freestyle.mp3 | 50 Cent, Lloyd Banks, To... | 3,627KB | Audio | Sean Paul - Check it deeply (50c |
| Sean Paul - Check it deeply (5oce remix)-garyle_btmi.mp3 | Sean Paul | 2,225KB | Audio | |
| Daniel B. gotta get through this R.mp3 | Daniel Bedingfield | 4,237KB | Audio | |
| Evanessence - Bring Me To Life (16).mp3 | Evanescence | 4,676KB | Audio | |
| 05-lil_mo_ft_free-21_answers_remix-wcr.mp3 | Lil Mo ft Free | 4,680KB | Audio | |
| Sean Paul and Sasha- Im 508 in Love (1).mp3 | Sean Paul_Sasha | 2,616KB | Audio | Justin Timberlake + 50 Cent - |
| 20-justin_timberlake_featwma | 50 Cent | 2,457KB | Audio | |
| Fabulous - Superwoman.mp3 | Lil Mo ft. Fabulous | 3,114KB | Audio | |
| BUBBLING - Lady Saw - Rich Girl (14).mp3 | Spooksy | 3,886KB | Audio | |
| Reggae- 50 Cent ft. Sean Paul-Check It.mp3 | 50cent f. sean paul | 2,967KB | Audio | |
| fifty centpas-freestyle.mp3 | Nas, Havoc, 50 Cent, Bus... | 16,194KB | Audio | |
| 50cent_ft_sean_paul-dem_nah_ready-wcr.mp3 | 50 Cent Ft Sean Paul | 3,874KB | Audio | Superman_M |
| (13) Eminem - Superman.mp3 | Eminem | 2,738KB | Audio | |
| 03-g-unit-my_buddy-ms.mp3 | G-Unit | 5,266KB | Audio | |
| Lil' Kim - The Jump Off (Remix).mp3 | Lil' Kim, Mr. Cheeks, DMX | 10,230KB | Audio | How You |
| Tyrese-How U gonna act like that.mp3 | Tyrese | 6,951KB | Audio | |
| Big Pun - 100 Percent.mp3 | Big Pun | 3,668KB | Audio | |
| 50 Cent-Set It(Je Rule Dies).mp3 | 06-g_unit-stie_3_je_dies | 1,242KB | Audio | New |
| Eminem, 50 Cent, Busta Rhymes - Hail Mary (Je Rule dies)... | Eminem / 50 Cent / Busta... | 7,453KB | Audio | |

| User | Name | Artist | Size | Media Type |
|---|---|---|---|---|
| switnena21@KaZaA | Jay-Z - Big Pimpin.mp3 | Jay-Z | 4,449KB | Audio |
| switnena21@KaZaA | Beware Of The Boys REMIX Panjabi and Jay-Z.mp3 | Panjabi MC f/ Jay-Z | 3,820KB | Audio |
| switnena21@KaZaA | cd1-03-lil_kim_and_mr_cheeks-the_jump_off-Dmvi.mp3 | Lil Kim and Mr Cheeks | 4,576KB | Audio |
| switnena21@KaZaA | Eminem 50 Cent - Hail Mary (Remix) Feat. Busta Rhymes... | 50 Cent | 4,947KB | Audio |
| switnena21@KaZaA | b rabbit vs licktiy spit.mp3 | Eminem | 1,058KB | Audio |
| 2 Users | Eminem - 8 Mile Freestyle Battles.mp3 | Eminem | 7,953KB | Audio |
| switnena21@KaZaA | Eminem - Im Sorry Momma (From the 8Mile Trailer with dial... | Eminem | 823KB | Audio |
| switnena21@KaZaA | Eminem - 8 Mile Battle - Rabbit vs Papa Doc.mp3 | Eminem | 3,033KB | Audio |
| switnena21@KaZaA | 05-va-track_5-eco.mp3 | Eminem-8 Mile Freestyles | 1,363KB | Audio |
| switnena21@KaZaA | 8MileFreestyle5.mp3 | Eminem | 690KB | Audio |
| switnena21@KaZaA | Eminem vs. The Freeworld (8 mile road battle).mp3 | Eminem | 7,958KB | Audio |
| switnena21@KaZaA | Tu Pac - Dear Mamma.mp3 | 2PAC | 3,816KB | Audio |
| switnena21@KaZaA | 08-b-rabbit-lunch_truck_freestyle_(dilan_hassan)-Mcn.mp3 | Eminem Freestyles from 8... | 1,061KB | Audio |
| switnena21@KaZaA | Eminem - Freestyle Rap Olympics (Freestyle).mp3 | Eminem | 3,909KB | Audio |
| switnena21@KaZaA | beyonce.knowles (Summertime).mp3 | Beyonce | 3,266KB | Audio |
| switnena21@KaZaA | 06-b-rabbit-freestyle_on_the_road-kln.mp3 | B-Rabbit | 1,342KB | Audio |
| switnena21@KaZaA | Hip Hop Freestyles- Eminem - Are you afraid of a blade.mp3 | Eminem | 1,309KB | Audio |
| switnena21@KaZaA | Eminem - Evil Freestyles.mp3 | 8 Mile | 2,098KB | Audio |
| switnena21@KaZaA | I Do-3LW feat. P Diddy_Loon.mp3 | artist | 2,604KB | Audio |
| switnena21@KaZaA | Loon feat. Kells - How You Want That (ydudej.mp3 | Loon feat. Kells | 6,251KB | Audio |
| switnena21@KaZaA | 05.Clipse Feat. Ab-Live,Rostee P Goldchains - Cot Damn... | Clipse | 4,708KB | Audio |
| switnena21@KaZaA | Bone Crusher (w Killa Mike, T.I.P. - Never Scared.mp3 | Bone Crusher ft. T.I. Kil... | 4,992KB | Audio |
| switnena21@KaZaA | Baby aka The #1 Stunna - Birdman - 08 - Baby You Can Do... | Baby Ft. Toni Braxton | 4,054KB | Audio |
| switnena21@KaZaA | Baby (ft. Clipse)- What Happened To That boy.mp3 | Birdman Ft. Clipse | 6,809KB | Audio |
| 2 Users | Clipse - Grinding.mp3 | Clipse Ft. Pharrel | 1,812KB | Audio |
| switnena21@KaZaA | BABY A.K.A DA #1 STUNNA - 10-What Happened To That ... | BABY A.K.A DA #1 STUN... | 4,606KB | Audio |
| switnena21@KaZaA | Eve - Love is Blind (1).mp3 | Eve | 2,034KB | Audio |
| switnena21@KaZaA | usher-LET IT BURN-confessions-(1).mp3 | Usher | 5,046KB | Audio |

| User | Filename | Artist | Size | Type |
|---|---|---|---|---|
| swtchena221@KaZaA | Eminem - Superman.mpg | Eminem | 50,159KB | Video |
| swtchena221@KaZaA | Missy Elliott - Get Your Freak On (Remix) feat Nelly Furtado... | Missy Elliott and Nelly Furt... | 3,006KB | Audio |
| swtchena221@KaZaA | Missy Elliott - Gossip Folks ft Ludacris.mp3 | Missy Elliot | 3,696KB | Audio |
| swtchena221@KaZaA | Missy Elliott Feat. Jay-Z - One Minute Man (Remix).mp3 | Missy Elliot Feat. Jay-Z | 6,466KB | Audio |
| swtchena221@KaZaA | no better love (5) (1).mp3 | Young Gunz ft Rell | 5,657KB | Audio |
| swtchena221@KaZaA | Usher - All About U - 02 - U Got It Bad.MP3 | Usher | 3,804KB | Audio |
| swtchena221@KaZaA | 12my1stsong.mp3 | Jay-Z - Grey Album | 7,791KB | Audio |
| swtchena221@KaZaA | Notorious BIG_Puff Daddy - Mo Money More Problems (1)... | Puff Daddy/Mase/Masher P | 3,010KB | Audio |
| swtchena221@KaZaA | Jay Z - Cant Knock The Hustler (ft Mary J. Blige).mp3 | Jay 2 /feat Mary J | 6,152KB | Audio |
| swtchena221@KaZaA | Puff Daddy Feat. Faith Evans - I'll Be Missing You.mp3 | Puff Daddy feat. Faith Ev... | 3,828KB | Audio |
| **2 Users** | | | | |
| swtchena221@KaZaA | 50 Cent - Many Men.mpg | 50 Cent | 48,697KB | Video |
| swtchena221@KaZaA | missy_elliot-gossip_folks_ft_ludacris-(www.Mp3s.4-all.org. | Missy Elliot (feat. Ludacris... | 3,696KB | Audio |
| swtchena221@KaZaA | Jay-Z - 11 - The Grey Album.mp3 | DJ Danger Mouse | 3,327KB | Audio |
| swtchena221@KaZaA | 11 - interlude.mp3 | Jay-Z - Grey Album | 3,322KB | Audio |
| swtchena221@KaZaA | Club Mixes - Filthy Mega Mix- Reggae (HOT!)(3).mp3 | Reange-dj mixs | 5,091KB | Audio |
| swtchena221@KaZaA | DJ Danger Mouse - Justify My Thug.mp3 | Jay-Z. | 6,918KB | Audio |
| swtchena221@KaZaA | Mya - My love is like whoa.mp3 | Mya | 4,913KB | Audio |
| swtchena221@KaZaA | 05 Track 5.mp3 | Tego | 2,373KB | Audio |
| swtchena221@KaZaA | Mix - Steve B (06's).mp3 | STevIE B | 5,974KB | Audio |
| swtchena221@KaZaA | TriMile - Neva Eve (1).mp3 | TriMille | 4,391KB | Audio |
| swtchena221@KaZaA | Sponge Bob Square Pants -- Naughty nautical neighbours.m ... | Spongebob Squarepants | 3,597KB | Video |
| swtchena221@KaZaA | 00ChangeClothes.mp3 | DJ Danger Mouse | 5,794KB | Audio |
| swtchena221@KaZaA | 07 Moment of Clarity.mp3 | Danger Mouse | 6,570KB | Audio |
| swtchena221@KaZaA | 50 cent Hustl.mpg | 50 Cent | 61,340KB | Video |
| swtchena221@KaZaA | Spomge Bob Squarepants - Pun (1).mpg | Spongebob Squarepants | 112,441KB | Video |
| swtchena221@KaZaA | Sponge Bob Square Pants - Your Biggest Fanatic.mpg | Spongebob Squarepants | 107,574KB | Video |
| swtchena221@KaZaA | 03-marshal_mathers_-_beat_it_and_trick_daddy)... | Memphis Bleek | 7,252KB | Audio |
| swtchena221@KaZaA | eve-love is blind (werner).mpeg | Eve. | 39,164KB | Video |

| | Name | Artist | Title | Size | Media Type |
|---|---|---|---|---|---|
| swtnena21@KaZaA | 01-50_cent_in_the_club_dirty-dmc.mp3 | 50 Cent | | 5,564KB | Audio |
| swtnena21@KaZaA | DJ Danger Mouse - Grey Album - 01 - PSA.mp3 | Jay Z | | 4,534KB | Audio |
| swtnena21@KaZaA | Jay-Z - La La La.mp3 | Jay-Z | | 4,434KB | Audio |
| swtnena21@KaZaA | 50 Cent_Nodd Rapper- How To Rob.mp3 | 50 Cent | | 4,159KB | Audio |
| swtnena21@KaZaA | Shady Records Mixtape - diss - Bump Heads - mp3 | DJ Green Lantern | Bump Heads - Eminem 50 ... | 6,495KB | Audio |
| swtnena21@KaZaA | DJ Emry-block party-06- g-unit-ft. lloyd banks-what goes a... | 50 Cent Feat. Lloyd Banks | | 5,639KB | Audio |
| swtnena21@KaZaA | Jay-Z _Lil Kim --- Peaches and Cream (Remix) (1)(1).mp3 | Lil' Kim TLC _Missy Eliot | Reachin' | 3,633KB | Audio |
| 2 Users | | | | | |
| kwtnena21@KaZaA | TLC - No Scrubs (Left Eye Mix).mp3 | TLC | No | 3,673KB | Audio |
| 2 Users | | | | | |
| swtnena21@KaZaA | TLC - No Scrubs (Remix).mp3 | TLC | | 3,665KB | Audio |
| swtnena21@KaZaA | Fabolous Feat. Jagged Edge - Trade It All.mp3 | Fabolous feat. Jagged Ed... | | 4,944KB | Audio |
| swtnena21@KaZaA | Jagged Edge - Let's Get Married (Remix Run DMC).mp3 | Jagged Edge | Let's Get Mar... | 3,930KB | Audio |
| swtnena21@KaZaA | nelly - Where The Party At..mp3 | Jagged Edge | Where The P... | 5,444KB | Audio |
| swtnena21@KaZaA | ms_jade_ft_nelly_furtado_timbaland-08-ching_ching_(dah... | Ms Jade | Ching Ching (ft. Nelly... | 4,294KB | Audio |
| swtnena21@KaZaA | Nly Jade_ft. Nelly Furtado-Ching Ching.mp3 | Nelly Furtado f. Timberla... | Ching | 4,294KB | Audio |
| swtnena21@KaZaA | Sasha - Bad_Sexy Body (1).mp3 | Sasha | | 3,998KB | Audio |
| swtnena21@KaZaA | Ms Jade - Ching Ching Ching.mp3 | Ms Jade (ft. Nelly Furtado... | | 4,294KB | Audio |
| swtnena21@KaZaA | Wyclef Jean, Mya, ODB, Pras - Ghetto Superstar.mp3 | Wyclef Jean, Mya, ODB, ... | | 3,127KB | Audio |
| swtnena21@KaZaA | I Want You Janet Jackson.mp3 | Janet Jackson | | 2,357KB | Audio |
| swtnena21@KaZaA | MOVIE SOUNDTRACK - Rugrats In Paris - Cyndi lauper - I w... | Cyndi Lauper | | 3,549KB | Audio |
| swtnena21@KaZaA | Ashanti - Rock with you.mp3 | Ashanti | | 4,145KB | Audio |
| swtnena21@KaZaA | Patiently Waiting LIVE with Eminem.wmv | 50Cent and Eminem | Patiently Wait... | 20,773KB | Video |
| swtnena21@KaZaA | Track 6.mp3 | DJ Danger Mouse | | 5,548KB | Audio |
| swtnena21@KaZaA | 2pac_50 Cent - The Realest Killas.mp3 | 50 Cent and 2Pac | | 4,024KB | Audio |
| swtnena21@KaZaA | 50 Cent Feat. Snoop Dogg, Don Magic Juan - P.I.M.P. (RM... | 50 Cent/Snoop Dog | | 4,489KB | Audio |
| swtnena21@KaZaA | Shaggy - Hey Sexy Lady.mp3 | Shaggy Feat. Brian Tomy ... | Hey Sexy Lady [DJ Rage... | 3,900KB | Audio |
| swtnena21@KaZaA | Rugrats all grown up 5 of 6.mpg | RUGRATS | Rugr... | 92,903KB | Video |
| swtnena21@KaZaA | Obie trice - benzino diss.MP3 | 50 Cent/ G-Unit_Emin... | | 4,943KB | Audio |
| swtnena21@KaZaA | Eminem_D12 - Purple Hills.mp3 | D12_Eminem (Slim Shad... | | 4,815KB | Audio |

| Name | Artist | Type | Size |
|---|---|---|---|
| Eminem Shady Mixtape Benzino Diss Part 2.mp3 | Eminem | Audio | 1,704KB |
| Eminem - Nail In The Coffin (Benzino Diss).mp3 | Eminem | Audio | 4,495KB |
| (08) Eminem - White America.mp3 | Eminem | Audio | 2,536KB |
| Eminem-Without Me-BW02.mpg | Eminem | Video | 50,554KB |
| mya_feat_missy_elliot-my_love_is_like_we_(main)-hue.mp3 | Mya feat. Missy Elliot | Audio | 4,959KB |
| Eminem - 05 - Square Dance - music-madness.mp3 | Eminem | Audio | 3,161KB |
| Damita Jo Janet Jackson 12 I Want You (1).mp3 | Janet Jackson | Audio | 2,201KB |
| Rugrats all grown up 6 of 6.mpg | RUGRATS | Video | 88,427KB |
| EminemDJ2 - Purple Hills.mpg | D12 | Video | 66,759KB |
| 50 Cents - Nobody likes me.mp3 | 50 Cent | Audio | 2,032KB |
| 09 Alive.mp3 | DJ Danger Mouse | Audio | 5,776KB |
| Puff Daddy, Bigge Smalls, Mase -- Been Around the World... | Puff Daddy, Mase, Notor... | Audio | 3,715KB |
| D-12 - Fight Music.mp3 | Instrumentals | Audio | 4,093KB |
| pop 80's music - Kung Fu Fighting.mp3 | pop 80's music | Audio | 3,084KB |
| Fabolous ft. Jagged Edge, P. Diddy - Trade It All (Remix)... | Fabulos/P.Diddy/Jagg Ed... | Audio | 5,583KB |
| Freeway-philadelphia Freeway-alright feat. allen anthony... | Freeway | Audio | 6,651KB |
| wangsta 50 cent.mp3 | 50cent | Audio | 3,255KB |
| Beyonce Knowles - Baby Boy (ft. Sean Paul).mp3 | Beyonce Knowles | Audio | 5,362KB |
| Genuine - My Pony.mp3 | Genuine | Audio | 5,072KB |
| Toni Braxton Feat. Loon_Pharrell - Hit The Freeway (Pro... | Toni Braxton | Audio | 3,554KB |
| Ginuwine - Ah Those Jeans.mp3 | Ginuwine | Audio | 5,707KB |
| 14 Haley's Song.MP3 | Eminem | Audio | 5,043KB |
| Hot 97 Freestyle - 50 Cent-G-Unit-R.O.C._Beat.mp3 | 50 Cent, Lloyd Banks, Yayo | Audio | 6,218KB |
| bashar rhymes dr dre - break ys neck.mp3 | Busta Rhymes; Dr.Dre | Audio | 4,798KB |
| Feed Craile. 1 for Feest and/2 for free.mp3 | Pearl Crack, Freeway, J... | Audio | 4,993KB |
| 06 50 Cent And G-Unit-Banks Workout Part 2.mp3 | 50 Cent, Lloyd Banks | Audio | 3,027KB |
| Aqua - Barbie Girl.mp3 | Aqua | Audio | 2,661KB |
| Damita Jo 12 I Want You Janet Jackson.mp3 | Janet Jackson | Audio | 3,100KB |

| Name | Artist | Size | Type |
|---|---|---|---|
| 12 - Black Gangsta.mp3 | Jay-Z | 3,071KB | Audio |
| Beanie Sigel_Roc-A-Fella Hot 97_Freeway_Oochie Wally fr... | Jay-Z | 4,913KB | Audio |
| Faith evans ft. missy elliot, freeway - burnin' up.MP3 | Faith Evans, Missy, Fre... | 3,213KB | Audio |
| 11-peedi_crack_ft_freeway_beanle_sigel_young_chris-on... | Peedi Crack Ft Freeway, ... | 7,283KB | Audio |
| G-Unit ft. Biggie Smalls.mp3 | Lloyd Banks, Tony Yayo ... | 3,759KB | Audio |
| Monica feat. Missy Elliot_So Gone_DC2003.mp3 | Monica feat. Missy Elliott | 3,860KB | Audio |
| Freestyle juvenile, lil wayne, turk, b.g, big bigger(BAD HAB... | Cash Money | 4,827KB | Audio |
| Aliyah - I'll be Watching You.mp3 | Aaliyah f/ Timberland | 3,140KB | Audio |
| Roc Da Mic.mp3 | Beanie Segal feat. Freew... | 3,788KB | Audio |
| HIP HOP-Aliyah - I'll be Watching You.mp3 | Aaliyah | 3,140KB | Audio |
| 03 Encore.mp3 | DJ Danger Mouse | 3,759KB | Audio |
| Jewel-Intuition NEW - (Full song).mp3 | Jewel | 5,442KB | Audio |
| Still More Fighting (Battle II) (1).mp3 | Final Fantasy VII | 3,303KB | Audio |
| Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio |
| Aaliyah - Are You That Somebody.mpg | ALIYAH | 50,042KB | Video |
| 101LetMyMThug.mp3 | Jay-Z + DJ Danger Mouse | 6,178KB | Video |
| D12 - Devils Night - girls.mp3 | Eminem | 5,267KB | Audio |
| Limp Biske - Rollin'.mp3 | Limp Bizkit | 3,909KB | Audio |
| R. Kelly-Feat. Cam'ron_Big Tigger - Snake (Remix).MP3 | R.Kelly F/ Cam'ron _Big Tig... | 4,124KB | Audio |
| Biggie Smalls - One More Chance (Remix).mp3 | Notorious BIG | 4,029KB | Audio |
| Testing Mix - subpary.mp3 | Mixed by Louie Devito | 3,903KB | Video |
| Evanescence - Bring Me To Life.wmv | Evanescence F/Paul McCoy | 24,776KB | Video |
| 50Cent R1.mp3 | 50 Cents | 2,692KB | Audio |
| 01-mya feat._missy-my_love_is_like_whoa-cms.mp3 | Mya Feat. Missy | 4,949KB | Audio |
| Instrumental- Reggae Mix with Hip Hop Beats.mp3 | Reggae | 3,200KB | Audio |
| Beastie Man - Everyone Falls In Love Sometimes.mp3 | Beastie Men | 2,670KB | Audio |
| Ashanti - 14 - Unfoolish - music-madness.mp3 | Ashanti | 1,895KB | Audio |
| LouieDeVito - B - De Buzz - Let Me Love You Tonight.mp3 | Louie Devito | 2,847KB | Audio |

| Name | Artist | Size | Kind |
|---|---|---|---|
| I'm in love with a man twice my age.mp3 | Shabba Ranks_Krystal | 4,774KB | Audio |
| Brandy_Monica-The Boy Is Mine (Hype Remix).mp3 | Brandy and Monica | 5,499KB | Audio |
| 03-g-unit-nav_buddy-rns (1).mp3 | G-Unit | 5,266KB | Audio |
| Get Low.MP3 | Lil Jon and the Eastside B... | 2,273KB | Audio |
| Blu Cantrell ft. Sean Paul-Breathe(Remix).mp3 | Blu Cantrell Feat. Sean P... | 5,977KB | Audio |
| (Reggae)Surprise Riddim - Sean Paul - Shake That Thing.m... | Sean_Paul | 5,489KB | Audio |
| Ziggy Marley - True to myself(1).mp3 | Ziggy Marley | 3,501KB | Audio |
| Nas- The Pledge (RMX).mp3 | NAS ft. Jarulle_Ashanti | 3,694KB | Audio |
| Louie Devito - The Crowd Song - Rhythm Gangsta.mp3 | Louie DeVito | 5,789KB | Audio |
| pharrel_feat- Jay-z-frontin.mp3 | Pharell Feat. Jay-Z | 5,655KB | Audio |
| aventura - Eso No Es Amor.mp3 | AVENTURA | 4,132KB | Audio |
| Lil Ma Feat. Fabolous - Forever.mp3 | 01-lil_mo_feat_fabolous-f... | 2,157KB | Audio |
| Simpsons - 9x07 - Mr. Plow.avi | The Simpsons | 29,370KB | Video |
| eminem - this real ihaily diss!!!!.mp3 | Eminem | 596KB | Audio |
| Louie Devito-More Than Life.mp3 | Louie DeVito | 3,566KB | Audio |
| 50 cent - State Of Emergency Freestyle.mp3 | 50 Cent | 2,198KB | Audio |
| 50 cent - victory (freestyle) ft. loyd banks.mp3 | 50 Cent_Loyd Banks | 3,203KB | Audio |
| lumidee-never leave you (1).wma | lumidee | 3,440KB | Audio |
| I Believe in A Thing Called Love.mp3 | The Darkness | 5,076KB | Audio |
| Puff Daddy-I'll Be Missin You(Video).mpg | Puff Daddy Ft. Faith Eva... | 46,131KB | Video |
| The Simpsons - Curfew.avi | The Simpsons | 54,257KB | Video |
| Lil Kim - The Jump Off (video).mpg | Lil Kim | 35,699KB | Video |
| Micheal Jackson - Scatbodys Watching Me.mp3 | Rockwell w/ Michael Jacks... | 3,290KB | Audio |
| The Simpsons - Halloween Special I.avi | The Simpsons | 24,344KB | Video |
| The Simpsons - Medical Weed.WMV | The Simpsons | 56,557KB | Video |
| J Hood- Freestyle Over Biggle Beat.mp3 | Lox(Jae Hood) | 2,888KB | Audio |
| Cannon feat. Juele Santana, Freekey Zekey - Hey Ma.mp3 | Cameron | 3,455KB | Audio |
| The Diplomats ft Camron, Juelz Santana- Dipset Anthem.m... | The Diplomats | 5,040KB | Audio |

| File | Artist/Album | Type | Size |
|---|---|---|---|
| Camon feat.mp3 | Dip Set | Audio | 2,622KB |
| Rap City Freestyles - Ludacris_Big Tigger (1) (2).mp3 | Freestyle | Audio | 828KB |
| 02-) Hood_and_Sheek-D_Block_Freestyle-DMW (1).mp3 | J Hood and Sheek | Audio | 3,285KB |
| Freestyle redman_Big_Tigger__method_man_-_rap_city_... | Redman, Big Tigger, Met... | Audio | 2,351KB |
| Lisa Lisa and Cult Jam - I Wonder If I Take You Home.mp3 | Lisa Lisa and Cult Jam | Audio | 5,284KB |
| 06 - Ludacris - Growing Pains - supermp3s (1).mp3 | Ludacris | Audio | 4,519KB |
| Ludacris feat. DTP - Growing Pains Remix.mp3 | Disturbin The Peace | Audio | 4,179KB |
| Lisa Lisa and Cult Jam - Head to Toe.mp3 | Lisa Lisa and Cult Jam | Audio | 4,738KB |
| Rockell - IN A Dream.mp3 | Rockell | Audio | 4,133KB |
| 00_Joskyourself.asf | Eminem | Video | 12,782KB |
| Eminem ft. Elton John - Stan (live at Grammys).mpg | Eminem ft. Elton John | Video | 67,330KB |
| Dr.dre Eminem forgot about dre up in smoke tour.mpeg | Dre f. Eminem | Video | 35,148KB |
| Evanescence - Daredevil Soundtrack-- Bring_Me To Life.mp3 | Evanescence | Audio | 4,423KB |
| Kevin Little - Turn Me On (1).mp3 | Kevin Little_Mad. | Audio | 2,842KB |
| Usher - My Way.mp3 | Usher | Audio | 3,354KB |
| 50 cent and jayz the kicks.mp3 | Jay Z ft 50 Cent | Audio | 3,106KB |
| webbigah.mp3 | Fat Joe and R Kelly | Audio | 3,199KB |
| Usher - You Make Me Wanna.mp3 | Usher | Audio | 3,457KB |
| What We Do (1).mp3 | Freeway ft. Jay-Z | Audio | 1,840KB |
| 116-+_kellyondoe_(feat_Bigger)-Omni.mp3 | R. Kelly | Audio | 6,842KB |
| Juvenile - Back That Azz Up.mp3 | Juvenile, DMX, Jay-Z, Ja ... | Audio | 4,433KB |
| Usher - you dont have to call .mp3 | Usher | Audio | 4,210KB |
| Nas-Made_You_Look.mp3 | Nas | Audio | 4,768KB |
| Lil Jon_the Eastside Boyz- I Like Dem girls(dirty).mp3 | lil john_ludacris_too short | Audio | 4,479KB |
| Sean Paul (Like Glue).wmv | Sean Paul | Video | 14,081KB |
| Sean Paul - Get Busy (Bigballershotcaller).mpg | Sean Paul | Video | 46,492KB |
| Nina Sky - Move Your Body (1).mp3 | Nina Sky | Audio | 3,770KB |
| Snoop Dogg, Xzibit, Bitch Please (Uncut) (1).mpg | Snoop, Xzibit, and Nate D... | Video | 38,369KB |

Case 1:07-cv-00626-DGT-RML   Document 1   Filed 02/19/07   Page 32 of 51 PageID #: 34

**2 Users**

| User | Name | Artist | Size | Type |
|---|---|---|---|---|
| swtmema21@kaZaA | U sick it bud.MP3 | Usher | 2,996KB | Audio |
| swtmema21@kaZaA | Outkast - Skew It On The Barbie.mp3 | Outkast (feat. Raekwon) | 3,041KB | Audio |
| swtmema21@kaZaA | lumideeudvooh.mpg | Lumidee | 35,880KB | Video |
| swtmema21@kaZaA | Ashanti - Rock With You (1).mp3 | Ashanti | 1,971KB | Audio |
| swtmema21@kaZaA | Oldee-Jackson Five A.B.C..mp3 | The Jackson 5 | 2,360KB | Audio |
| swtmema21@kaZaA | Jay-Z - Black Album (The Prequel) - 07 - Excuse Me Miss A... | 01-jay-z-excuse_me_mis... | 4,106KB | Audio |
| swtmema21@kaZaA | Michael Jackson - The Way You Make Me Feel.mp3 | Michael Jackson | 4,069KB | Audio |
| swtmema21@kaZaA | Michael Jackson - The Way You Make Me Feel (1).mp3 | Michael Jackson | 4,649KB | Audio |
| swtmema21@kaZaA | New Download - REGGAE DJ CLUE SEAN PAUL BEENIE MAN... | Buju Banton | 2,075KB | Audio |
| swtmema21@kaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589KB | Audio |
| swtmema21@kaZaA | Christina Aguilera Dirtiner-Dirrty-stars2ya.com.mp3 | Christina Aguilera | 3,829KB | Audio |
| swtmema21@kaZaA | REGGAE HIP HOP - Cool Reggae Remixes.mp3 | X-Mix | 3,359KB | Audio |
| swtmema21@kaZaA | 50 Cent Lloyd Banks - Freestyle.mp3 | 50 AND LLYOD BANKS | 3,204KB | Audio |
| swtmema21@kaZaA | Loule DeVito - Dance Factory Super Megamix.mp3 | Loule DeVito | 4,106KB | Audio |
| swtmema21@kaZaA | Freestyle_50.MP2 | disses | 4,491KB | Audio |
| swtmema21@kaZaA | DJ Enuff - Freestyle (The Diplomatz) (1).mp3 | Diplomats | 2,316KB | Audio |
| swtmema21@kaZaA | 02 black it.mp3 | Jay Z - Grey Album | 7,954KB | Audio |
| swtmema21@kaZaA | Nelly - Tip Drill (Uncensored).mpg | Nelly | 16,535KB | Video |
| swtmema21@kaZaA | Nina Sky Ft.mp3 | Nina Sky Ft. Jabba | 5,557KB | Audio |
| swtmema21@kaZaA | F-(Dream Boy Dream Girl).mp3 | Cynthie and Johnny O | 2,003KB | Audio |
| swtmema21@kaZaA | Stevie B - Spring Love (Club Mix).mp3 | Stevie B | 5,605KB | Audio |
| swtmema21@kaZaA | 50cent_21questions.mp3 | 14_50_cent_21_question... | 3,509KB | Audio |
| swtmema21@kaZaA | Carl Thomas - Emotional.mp3 | Carl Thomas | 4,246KB | Audio |
| swtmema21@kaZaA | 04. Un-Break My Heart.mp3 | Toni Braxton | 5,294KB | Audio |
| swtmema21@kaZaA | Dru Hill I Should Be.MP3 | New Artist (8298) | 1,758KB | Audio |
| swtmema21@kaZaA | D!WALT RIDD9M - Sean Paul - Get Busy (1).mp3 | Sean Paul | 3,357KB | Audio |
| swtmema21@kaZaA | Jay Z and Punjabi MC.mp3 | Punjabi MC feat. Jay-Z | 3,820KB | Audio |
| swtmema21@kaZaA | Eminem The eminem show 12 - say for a moment.MP3 | Eminem The Eminem Show... | 5,339KB | Audio |

| | Filename | Artist | Size | Type |
|---|---|---|---|---|
| switorsa21@KaZaA | Gunit_Stunt101.mp3 | G-Unit | 4,971KB | Audio |
| switorsa21@KaZaA | Notorious Big - Juicy.mp3 | Notorious B.I.G. | 4,762KB | Audio |
| switorsa21@KaZaA | Biggie Smalls-I'm Going Ba.mp3 | Notorious B.I.G | 4,759KB | Audio |
| switorsa21@KaZaA | 15-50_cent-dont_push_me_feat_eminem_and_lloyd_banks... | 50 Cent Feat. Eminem | 3,987KB | Audio |
| switorsa21@KaZaA | 13-50_cent-poor_lil_rich-rns.mp3 | 50 Cent | 4,669KB | Audio |
| switorsa21@KaZaA | 50_cent-back_down_(dirty)-dsm.mp3 | 50 Cent | 5,190KB | Audio |
| switorsa21@KaZaA | Nintendo Themes - Super Mario Brothers [Techno].mp3 | Nintendo | 3,410KB | Audio |
| switorsa21@KaZaA | G-Unit 24's Remix.mp3 | G-Unit: Buck And 50 | 5,823KB | Audio |
| switorsa21@KaZaA | DMX feat. SisOp - What These Bitches Want From a Nigga... | DMX feat. Sisqo | 3,984KB | Audio |
| switorsa21@KaZaA | Tabu - All The Things She Said (Tattoo - Tatoo - Taty - t.a.t... | T.a.t.u. | 8,447KB | Audio |
| switorsa21@KaZaA | Yeah-Usher_f_lil3onLudacris.mp3 | usher | 5,855KB | Audio |
| switorsa21@KaZaA | 01-50_cent-high_all_the_time-rns - Jan 24, 2003 22.12.52... | 50 Cent | 6,314KB | Audio |
| switorsa21@KaZaA | Splash water falls.wma | Ludacris | 4,544KB | Audio |
| switorsa21@KaZaA | 18-50_cent_young_buck_and_lloyd.MP3 | G.Unit | 5,456KB | Audio |
| switorsa21@KaZaA | Notorious BIG - Hypnotize.mp3 | Notorious B.I.G. | 3,594KB | Audio |
| switorsa21@KaZaA | 03-joe_budden-pump_it_up-rns.mp3 | Joe budden | 6,293KB | Audio |
| switorsa21@KaZaA | Copy of Da-drift-dont_call_me_ft_molly-poise.mp3 | Drift | 4,742KB | Audio |
| switorsa21@KaZaA | Camron - yeyo2.mp3 | Camron | 2,214KB | Audio |
| switorsa21@KaZaA | Selina-18 greaby mexican young drunk sex.mpg | Porn | 3,648KB | Video |
| switorsa21@KaZaA | super mario brothers - original theme.mp3 | theme | 3,414KB | Video |
| switorsa21@KaZaA | elephant man_jak girl MP3 | Elephant Man | 6,692KB | Audio |
| switorsa21@KaZaA | Jerk Nipker_Spanish Girl.wmv | Bootykalk | 10,440KB | Video |
| switorsa21@KaZaA | Aqua - Barbie Girl (1).mp3 | Aqua | 3,031KB | Audio |
| switorsa21@KaZaA | 50 Cent Feat. Snoop Dogg, Don Magic Juan - P.I.M.P.mp3 | 50 Cent | 4,469KB | Audio |
| switorsa21@KaZaA | ^ -\xidfork - erotic female wrestling 64 (1).mpeg | unknown | 2,494KB | Video |
| switorsa21@KaZaA | 03-Crazy In Love (Remix).mp3 | Beyonce ft. Jay-Z_Man... | 3,676KB | Audio |
| switorsa21@KaZaA | Tatu - All the things you said (fused).avi | t.A.T.u. | 76,576KB | Video |
| switorsa21@KaZaA | Biggie Smalls - Juicy.mp3 | notoriousbig | 3,740KB | Audio |

| Filename | Artist | Size | Type |
| --- | --- | --- | --- |
| Lauren Hill - Ready Or Not (Fugees) (3).mp3 | Fugees | 5,542KB | Audio |
| Diplomats ft. Cameron Juelz Santana - Gangsta Music.mp3 | cameron h juelz santana | 5,561KB | Audio |
| Slick Rick-Le Di Da Di.mp3 | Slick Rick_Dane Dane | 4,321KB | Audio |
| Musiq Soulchild - Half Crazy.mp3 | Musiq Soulchild | 3,961KB | Audio |
| MusicSoulchild-HalfCrazy.mp3 | Musiq | 3,722KB | Audio |
| Lil - Super Mario Brothers.mp3 | Phish | 2,249KB | Audio |
| Notorious B.I.G. and Mase - We Won't Stop.mp3 | Notorius BIG(ft 112/Mase) | 4,480KB | Audio |
| 50 Cent-Guest Who's Back-05-U Not Like Me.MP3 | 50 Cent | 3,916KB | Audio |
| biggie smalls - hipnotizes.mp3 | Notorious B.I.G. | 3,766KB | Audio |
| Hot College Girl.mpg | 8th Street Lotkiss | 50,702KB | Video |
| NYC Underground Volume 4 - 12.- To Be Able To Love.mp3 | Louie DeVito | 4,400KB | Audio |
| Up In Smoke tour - Dre, Snoop - G-Thang.mp3 | Dre_Snoop | 5,520KB | Audio |
| Eminem - The best freestyle I have ever heard.mp3 | Eminem | 2,926KB | Audio |
| 25 - Dr. Dre Feat. Snoop Dogg - BM D.R.E.mp3 | Dr. Dre/Snoop Dogg | 2,347KB | Audio |
| Nas ft. Ludacris_Jadakiss-Made You Look(Remix).mp3 | Nas_ft. Ludacris and Jadak... | 3,269KB | Audio |
| Jim Prosidory - Freestyle.mp3 | BET Freestyle Friday | 2,663KB | Audio |
| Lloyd Banks - Porn Star.mp3 | Lloyd_Banks | 3,347KB | Audio |
| BET Freestyle Pridays - Memo ys.mp3 | BET Freestyle Friday | 2,817KB | Audio |
| Linkin Park - In The End (remix).mp3 | Linkin Park (Remixed By J... | 5,071KB | Audio |
| Jay Z And R-Kelly - Best of Both Worlds.mp3 | Jay-Z | 4,163KB | Audio |
| Johnny o - Take me in your arms.mp3 | Lil Suzie | 3,130KB | Audio |
| Ludacris feat. Trina, Shawnb, and Foxy Brown - What's Your... | Ludacris feat. Foxy Brow ... | 3,258KB | Audio |
| [Rap]Trina F.Missy_Trees - No Panties.mp3 | Trina Feat Missy and Tree... | 1,963KB | Audio |
| Chappelles Show - I'm Rick James.wmv | Dave Chappelle | 14,910KB | Video |
| Reggae - Buju Benton - A Man Twice My Age (6).mp3 | Shabba Ranks | 5,389KB | Audio |
| You Can Pit Me Out.mp3 | Akinyle | 3,154KB | Audio |
| 04-50_combo-unit_anthem_(featuring_g-unit)-ers.mp3 | 50 Cent ft G-Unit | 3,392KB | Audio |
| fabolous-Keepin_it_gangsta-agm.mp3 | Fabolous | 3,873KB | Audio |

| | Name | Artist | Size | Media Type |
|---|---|---|---|---|
| switrans21@KaZaA | Fabolous ft Lil Mo - Untitled.mp3 | Fabolous Ft Lil Mo | 4,850KB | Audio |
| switrans21@KaZaA | Fabolous ft. Ashanti - Into Younp3 | Fabolous f. Ashanti | 4,289KB | Audio |
| switrans21@KaZaA | Pres Mya - Gotta Super Star.mp3 | Mya | 4,144KB | Audio |
| switrans21@KaZaA | 04-pitch_blackes_all_real-wcr.mp3 | Pitch Black | 3,758KB | Audio |
| switrans21@KaZaA | Fabolous - Into You (Feat Ashanti) (3).mp3 | Fabolous ft. Ashanti | 6,441KB | Audio |
| switrans21@KaZaA | Tamia and Fabolous-So Inz Li(remix).mp3 | tamia and Fabolous | 6,490KB | Audio |
| switrans21@KaZaA | Fabolous Feat.Tamie-Into You(Remix).mp3 | Fabolous Feat. Tamia | 6,959KB | Audio |
| switrans21@KaZaA | young bloods ft: lil jon.mp3 | Youngblood, Lil' Jon | 4,698KB | Audio |
| switrans21@KaZaA | NYC Underground Vol. 5 (Disc 1) - Oscar G Ralph Falcon - … | Oscar G Ralph Falcon | 4,310KB | Audio |
| switrans216@KaZaA | TKA - Louder Than Love.mp3 | TKA | 4,988KB | Audio |
| switrans21@KaZaA | Trina_Ludacris-Be Alright.mp3 | Trina | 3,776KB | Audio |
| switrans21@KaZaA | ashanti-05-baby(MP3 - 4 - LIFE).(2).mp3 | II HTTP://Mo3s.4-all org II | 4,152KB | Audio |
| switrans21@KaZaA | Jay-z - Super U girl.mp3 | Jay-z | 2,471KB | Audio |
| switrans21@KaZaA | REGGAE - If I was a Rich Girl.mp3 | REGGAE | 2,557KB | Audio |
| switrans21@KaZaA | 50 Cents Ft G-Unit - Grindin Freestyle.mp3 | 50 Cent feat. G-Unit | 2,894KB | Audio |
| switrans21@KaZaA | Faith Evans ft Carl Thomas.mp3 | Faith Evans Feat. Carl Th… | 3,018KB | Audio |
| switrans21@KaZaA | TKA - Maria.mp3 | TKA | 4,804KB | Audio |
| switrans216@KaZaA | lil_jon_and_the_eastside_boyz-get_low_feat_ying_yang… | 19-lil_jon_and_the_eastsi… | 2,612KB | Audio |
| switrans216@KaZaA | Sandstorm by Darude.mp3 | Laule DeVito | 6,138KB | Audio |
| switrans216@KaZaA | Spanking Bondage.mpg | PORN | 19,520KB | Video |
| switrans216@KaZaA | Lil Jon and The East Side Boyz - Get Low.mp3 | Lil Jon and The Eastside B… | 7,882KB | Audio |
| switrans216@KaZaA | B2K - Pandamonium! TD3 - 06 - What A Girl Wants.mp3 | B2K | 4,356KB | Audio |
| switrans216@KaZaA | Beyonse featuring Jay-z- Thats How I Like it.mp3 | Beyonce | 5,138KB | Audio |
| 2 Users | Amando Perez - Angel.mp3 | Amanda Perez | 3,444KB | Audio |
| switrans21@KaZaA | Ludacris - Act A Fool.MP3 | Ludacris | 4,167KB | Audio |
| switrans21@KaZaA | 09-50_cent-blood_hound_(feat_young_buck)-rns.mp3 | 50 Cent | 5,626KB | Audio |
| switrans21@KaZaA | Shady Invasion Part II (Conspiracy Theory) - 09 - We All D… | Eminem - DJ Green Lanter… | 5,171KB | Audio |
| switrans21@KaZaA | Fabolous - You Can't Deny It .mp3 | Notre Dogg, Feat. Fabolous | 4,592KB | Audio |

| Filename | Artist | Size | Type | |
|---|---|---|---|---|
| Freeway-Jay-z_-beanie_sigel- What we do.mp3 | 01-freeway_ft_jay-z_an... | 3,596KB | Audio | What we do |
| Fabolous - Holla back (young'n).mp3 | Fabolous | 3,291KB | Audio | |
| 04-50_cent_ft.mp3 | G Unit | 4,874KB | Audio | Freeway vs... |
| 50 Cent - 50 Shot Ya.mp3 | 50 Cent | 3,228KB | Audio | |
| DJ.mp3 | Freeway_The Plaster Boy | 2,715KB | Audio | |
| 50 Cent - Hot Up Gangsta.mp3 | 50 Cent | 4,206KB | Audio | |
| Chaka Demus_Pliers - Murda She Wrote.mp3 | Reggae | 3,696KB | Audio | |
| TKA - Diamond Girl.mp3 | TKA | 4,209KB | Audio | |
| (Reggae) (Buy Out Riddim) Sean Paul - Like Glue.mp3 | sean paul | 3,449KB | Audio | |
| Veronica-Brazil-1.mp3 | Veronica Brazil | 20,903KB | Video | |
| lox shady remeda.mp3 | DJ GL Ft. Jadakiss Sheek... | 6,141KB | Audio | All 1 |
| jennifer_lopez-all_i_have_(feat_ll_cool_j)-xxvcd-habra.mpg | Jennifer Lopez | 58,529KB | Video | |
| TKA - Louder Than Love (1).mp3 | tka | 4,279KB | Audio | Sna... |
| R_Kelly - Snake (Feat. Big Tigger).mp3 | R_Kelly | 4,563KB | Audio | |
| Jennifer Lopez Feat.LL Cool J - All I Have.wma | J.Lo and LL COOL J | 2,516KB | Audio | |
| Nas, Foxy brown_, Baby, And Amerie - Too Much For Me.m... | Nas,Foxy,Baby,_amerie | 4,123KB | Audio | |
| Louie DeVito - In My Dreams.mp3 | Louie DeVito | 2,841KB | Audio | |
| Young Bloodz - Damn (Rmx).mp3 | Youngbloodz ft Ludacris ... | 6,904KB | Audio | |
| NYC Underground Party vol. 2 - 08- Give Me Tonight- Jone... | Louie DeVito | 2,159KB | Audio | Give Me Tonight- Jonathan... |
| G-Unit - Beg For Mercy - I Know What Ya Like(1).mp3 | 50 Cent | 5,494KB | Audio | Lik... |
| Sasha and Sean Paul - Dat Sexy Body Beance Them .mp3 | Sasha and Sean Paul | 1,741KB | Audio | |
| Sir Mix Alot - Baby Got Back (full).mp3 | Sir Mix Alot | 4,112KB | Audio | |
| Elvis Crespo - Suavemente besame.mp3 | Elvis Crespo | 3,594KB | Audio | |
| Blu Cantrell - Hit'em Up Style .mp3 | Blu Cantrell | 38,513KB | Video | |
| Sexo anal nuri puzaso.avi | porn | 504KB | Video | Sexo nur... |
| 08-bzk-whok_ft_ani_wante-dec.mp3 | B2K | 6,531KB | Audio | |
| Lil Kim feat Biggie Smalls - Crush on You.mp3 | lil kim w/ biggie smallz | 3,774KB | Audio | |
| 01-mya-my_love_is_like_we-rns.mp3 | Mya | 4,911KB | Audio | |

2 Users

| User | Filename | Artist | Size | Type |
|---|---|---|---|---|
| switmnz210KaZaA | (8k2)WA FT. MISSY ELLIOT - MY LOVE IS LIKE... WO.mp3 | MYA FT. MISSY ELLIOT | 3,362KB | Audio |
| switmnz210KaZaA | (98)201 - Mya - My love is like wo -21stcentury.mp3 | Mya | 4,911KB | Audio |
| switmnz210KaZaA | Avalanche - Freestyle Diss To PosterBoy.mp3 | avalanche (106 n park) | 2,279KB | Audio |
| switmnz210KaZaA | French cheerleaders - xxx.wmf | Porn | 13,102KB | Video |
| switmnz210KaZaA | in_da_jub.mp3 | Bert_Ernie | 1,642KB | Audio |
| 2 Users | Beyonce and Jay-Z - Crazy In Love.mp3 | Beyonce and Jay-2 | 3,906KB | Audio |
| switmnz210KaZaA | Free Style Dance Music-(Old School from The Hood).TKA... | TKA | 5,592KB | Audio |
| switmnz210KaZaA | 2LW feat. Loon - I Do (Wanna Get Close To You).mp3 | 3LW f/PDiddy_Loon - I ... | 2,109KB | Audio |
| switmnz210KaZaA | Naughty By Nature feat. 3LW - Feels Good.mp3 | Naughty by Nature ft. 3... | 4,028KB | Audio |
| switmnz210KaZaA | Young Boodz feat. Lil' Jon - Damn!.mp3 | young bloods | 4,696KB | Audio |
| switmnz210KaZaA | Chappelle's Show Nigger Family.wmv | Dave Chappelle | 9,816KB | Video |
| switmnz210KaZaA | 3lw feat Nas - No More remix (1).mp3 | 3LW feat. Nas | 3,806KB | Audio |
| switmnz210KaZaA | Cynthia Jonny O - Dreamboy, Dreamgirl.mp3 | Cynthia Jonny O | 5,199KB | Audio |
| switmnz210KaZaA | squirt_qubic_2.mpeg | Squirting | 15,396KB | Video |
| switmnz210KaZaA | 3lw- Feels Good To You.MP3 | 3LW and Naughty by Nat... | 1,769KB | Audio |
| switmnz210KaZaA | B2K - Pandemonium! '03 - 08 - What A Girl Wants (1).mp3 | B2K | 4,356KB | Audio |
| switmnz210KaZaA | De Brat-OMELITE_LUV_NITECLUB2-in love wit chu featur... | De Brat | 3,592KB | Audio |
| switmnz210KaZaA | Aventura - Obsesion.mp3 | Aventura | 4,094KB | Audio |
| switmnz210KaZaA | Key Paktee Vintage Porn.asf | sex | 15,413KB | Video |
| switmnz210KaZaA | 01-da_brat_-_da_brat_-_in_love_wit_chu_(so_so_def_rem... | Da Brat | 6,908KB | Audio |
| switmnz210KaZaA | The Cardigans - Heartbreaker.mp3 | The Cardigans | 3,474KB | Audio |
| switmnz210KaZaA | Marie Carey Feat. JZ - Heart Breaker.mp3 | Marie Carey Feat. JZ | 4,223KB | Audio |
| switmnz210KaZaA | Too Short Ft Lil Jon - Shake That Monkey.wma | Too Short Ft Lil Jon | 2,250KB | Audio |
| switmnz210KaZaA | Superbet - Ghetto Red Hot.(remix).mp3 | Super Cat | 3,550KB | Audio |
| switmnz210KaZaA | Mate Carey Heartbreaker.mp3 | Marie Carey | 3,257KB | Audio |
| switmnz210KaZaA | Heart Breaker (Remix) - Mariah Carey (Da brat_Missy).m... | Mariah Carey (Da Brat... | 4,336KB | Audio |
| switmnz210KaZaA | Veronica Brazil.mpeg | Porno | 72,864KB | Video |
| switmnz210KaZaA | 03-ti.mp3 | TI | 5,984KB | Audio |

| File | Artist | Size | Type | Note |
|---|---|---|---|---|
| 07-r_kelly_ft_camron_bru_bigga-make_remix-wr (1).mp3 | R Kelly f/ Cam'ron | 3,040KB | Audio | |
| TT 2%.mp3 | TT | 2,786KB | Audio | in love my... |
| da brat-in love wic chu featuring cherish-limelite, luv_hites... | da brat | 5,445KB | Audio | |
| Lil'Jon _The Eastside Boyz - Kings of Crunk - 19 - Get Low... | Lil' Jon _The Eastside Bo... | 5,222KB | Audio | |
| 15-da_brat-in_love_with_you.mp3 | Da Brat | 2,584KB | Audio | |
| _Incomplete__keith murray - he's keith murray - 06 - cam... | Keith Murray | 5,285KB | Audio | Why do go... |
| DMX-Why do good girls like bad guys.mp3 | DMX | 3,675KB | Audio | |
| 50 Cent ft Snoop Dogg_Don Magic Juan - Pimp Remix.mp3 | DJ Whoo Kid | 4,469KB | Audio | |
| 01-50_cent-this_kid_is_back-tes.mp3 | 50 cent | 2,360KB | Audio | |
| g unit - i'm a soldier (produced by emin (1).mp3 | 50 Cent_G-Unit_Emin... | 5,288KB | Audio | |
| sean_paul_50_centxreal_nude_boys-swe.mp3 | 50 Cent, Tony, Yayo | 5,294KB | Audio | |
| 4-Slena - Evil.mp3 | 4-Slena | 1,518KB | Audio | |
| D12- HIT EM UP 111.mp3 | Eminem, 50 Cent, Obie ... | 3,149KB | Audio | |
| Netvideogirls - Meet Trisha Twins.mpeg | Amateur | 4,713KB | Video | |
| Squirrels.mp3 | Office Space | 659KB | Audio | |
| Snoop Dogg ft. 50 Cent, Lloyd Banks-Beautiful_(remix)-wtr... | Snoop dogg ft. G-Unit | 3,597KB | Audio | |
| 06-50_cent-if_i_cant-vms (1).mp3 | 50 Cent | 4,609KB | Audio | |
| InsideOut A Cappella - Squirrels.mp3 | InsideOut A Cappella | 1,335KB | Audio | |
| Eminem feat. Nate Dogg - Till I Collapse.mp3 | Eminem feat Nate Dogg | 2,023KB | Audio | |
| Bow Wow Feat. Baby - Let's Get Down.mp3 | Lil' Bow Wow Feat. Baby | 6,029KB | Audio | |
| Toddler Tunes - Sesame Street - Elmo - Elmo's Song.mp3 | Children's music | 1,521KB | Audio | |
| Shaggy - Angel.mp3 | Shaggy | 3,683KB | Audio | |
| Zane - Tonight Im Yours.mp3 | Zane Feat Tank | 5,439KB | Audio | |
| 50 Cent ft Snoop Dogg_G-Unit - Pimp(remix).asf | 50 Cent | 9,071KB | Video | P.I.M.P. |
| the_new_Beenie Man, Sean Paul, Bubu Banton, Beyonce T... | Various Artists | 13,207KB | Audio | |
| Bow Wow Feat.mp3 | Bow Wow Feat. Baby | 6,029KB | Audio | |
| Bow Wow-Lets Get Down.mp3 | Bow Wow Feat. Baby | 4,106KB | Audio | |
| Lil' Kim - Ladys Night w Brat, left eye, missy.mp3 | Lil Kim, Da Brat, Missy Elliot | 4,123KB | Audio | |

| User | Filename | Artist | Size | Type |
|---|---|---|---|---|
| swithena21@KaZaA | 00chunky_rhymes_ft_pharell-hott_your_ass_on_themixx.... | Busta Rhymes ft Pharel | 5,172KB | Audio |
| swithena21@KaZaA | BOW WOW LETS GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio |
| 2 Users | Mr. Cheeks - Crush on You.mp3 | Mr. Cheeks | 3,735KB | Audio |
| swithena21@KaZaA | Juvenile - Back That Ass Up (2).mp3 | Juvenile | 5,193KB | Audio |
| swithena21@KaZaA | thalia_ft._fat_joe-01-i_want_you-whoa.mp3 | Thalia Ft. Fat Joe | 4,991KB | Audio |
| swithena21@KaZaA | Thalia feat. Fat Joe - I Want You.mp3 | Thalia Feat. Fat Joe | 3,310KB | Audio |
| swithena21@KaZaA | ThaliaFeatFatJoe-IWantYou.mp3 | Thalia Feat Fat Joe | 6,506KB | Audio |
| swithena21@KaZaA | 13-50_centspose_ill_kchems (1).mp3 | 50 Cent | 4,665KB | Audio |
| swithena21@KaZaA | fucking hot asien.avi | Porn | 5,052KB | Video |
| swithena21@KaZaA | 16. Gotta Make It To Heaven.mp3 | 50 Cent | 5,641KB | Audio |
| swithena21@KaZaA | Indian Girl gives head and gets fucked in the shower.mpeg | Bum Fights | 26,401KB | Video |
| swithena21@KaZaA | (Chingy Ft. JD_Trina)-Right Thurr (Rmx).mp3 | Chingy Ft. Jermaine Dupri... | 5,161KB | Audio |
| swithena21@KaZaA | Bow Wow Feat (1).mp3 | Lil' Bow Wow Feat. Baby | 6,029KB | Audio |
| swithena21@KaZaA | Ying Yang Twins - Naggin'.wma | Ying Yang Twins | 1,056KB | Audio |
| swithena21@KaZaA | Chingy - Right Thurr (Remix) (1).mp3 | Chingy Ft. Trina, J.D. | 4,366KB | Audio |
| swithena21@KaZaA | 112 - We Can Do It Anywhere (1).mp3 | 112 | 3,802KB | Audio |
| swithena21@KaZaA | Damita Jo Janet Jackson 12 I Want You.mp3 | Janet Jackson | 103KB | Audio |
| swithena21@KaZaA | DJ Bless - 05 - Track 5 - Triple SexXx.mp3 | Triple SexXx | 910KB | Audio |
| swithena21@KaZaA | ginuwine - the - 04 - Differences (1) (1).mp3 | Genuwine | 2,079KB | Audio |
| swithena21@KaZaA | 02-zone_feat_bankorbtante_im_yours_[album]-epc.mp3 | Zane Feat. Tank | 6,095KB | Audio |
| swithena21@KaZaA | One of the best - real female orgasm.mpg | Amateur | 3,959KB | Video |
| swithena21@KaZaA | Ginuwine_- 04 (1).mp3 | Ginuwine | 4,192KB | Audio |
| swithena21@KaZaA | Proyecto Uno - Pegi Chklo (1).mp3 | LA GRUPPA | 2,730KB | Audio |
| swithena21@KaZaA | Tego Calderon - Dominicana.mp3 | Tego Calderon | 3,954KB | Audio |
| swithena21@KaZaA | Maisie-reggaton version dominicana.mp3 | MALAFE | 2,161KB | Audio |
| swithena21@KaZaA | Sasha - Dat Sexy Body (2).mp3 | Sasha | 3,965KB | Audio |
| 2 Users | Bachata - merengue Grupo Niche - Dominicane (1).mp3 | salsa | 4,354KB | Audio |
| swithena21@KaZaA | Sean Paul ft. Sasha - Dat Sexy Body_Deport Them.mp3 | Sean Paul ft. Sasha | 3,468KB | Audio |

| User | Filename | Title | Size | Type |
|---|---|---|---|---|
| swmsena21@KazaA | La Factoria- Paol chulo.mp3 | Lorna | 2,145KB | Audio |
| swmsena21@KazaA | Jérula - Put it on Me.mp3 | Ja Rule | 3,060KB | Audio |
| 2 Users | demphra - Paol Chulo.mp3 | PLANET GANJA3 | 1,944KB | Audio |
| swmsena21@KazaA | Christina Millan - am to pm (3) (1).MP3 | Christina Millan | 3,639KB | Audio |
| swmsena21@KazaA | I luv wit u.mp3 | De Bret | 5,929KB | Audio |
| swmsena21@KazaA | La Factoria- Paol chulo (1).mp3 | Lorna | 2,145KB | Audio |
| swmsena21@KazaA | 05-zane-tonight_im_yours_feat.tankkisi.mp3 | Zane | 6,029KB | Audio |
| swmsena21@KazaA | Zane - Tonight I'm Yours/mp3 | Zane feat. Tank | 5,493KB | Audio |
| swmsena21@KazaA | REGGAE_-_DJ_PLEX_-_DOMINICAN_REMIX.mp3 | Reggaeton Sex>Chezina y... | 9,368KB | Audio |
| swmsena21@KazaA | Reggaeton - Triple Sexxx - La Dominikidena.mp3 | Reggaeton - Triple Sexxx | 1,260KB | Audio |
| swmsena21@KazaA | la cripka - Paol Chulo (remix).mp3 | la cripka | 2,764KB | Audio |
| swmsena21@KazaA | Ginuwine - Differences.mp3 | Ginuwine | 2,079KB | Audio |
| swmsena21@KazaA | Code Blue Kazaa V2.4_Skin.exe | HollowOne | 19BKB | Software |
| shopong21@KazaA | K25_Blue_Sunrise (1).ace | Shared by:Chris Piet: UK"... | 106KB | Software |
| swmsena21@KazaA | Mobb Deep - Hey Luv feat 112goodversion.mp3 | Mobb Deep feat. 112 | 2,187KB | Audio |
| swmsena21@KazaA | K25_Blue_Sunrise.exe | Dirtymod | 106KB | Software |
| swmsena21@KazaA | kazaa skin - marble madness.vvd | Sherman | 444KB | Software |
| swmsena21@KazaA | kazaa2_skin_Red_Alert.exe | Skins by: Jonathan | 401KB | Software |
| swmsena21@KazaA | kazaa2_skin_Metallic.exe | Skins by: Jonathan | 472KB | Software |
| swmsena21@KazaA | KazaA Metallic Skin.exe | Skins by: Jonathan | 472KB | Software |
| swmsena21@KazaA | Code Blue Kazaa V2.sys | HollowOne | 222KB | Software |
| swmsena21@KazaA | Kazaa Skin- Fizzy Cola.exe | Chris Sienkiewicz | 219KB | Software |
| swmsena21@KazaA | Kazaa Skin - Fizzy Cola (1).exe | Chris Sienkiewicz | 219KB | Software |
| swmsena21@KazaA | Fugees - Killing Me Softly.mp3 | Fugees | 4,668KB | Audio |
| swmsena21@KazaA | kazaa2_skin_ocean.exe | Skins By: Jonathan | 468KB | Software |
| swmsena21@KazaA | kazaa2_skin_dalkudions (1).exe | Skins By Jonathan | 488KB | Software |
| swmsena21@KazaA | Kazaa Skin- Marble Madness.exe | Sherman | 467KB | Software |
| swmsena21@KazaA | kazaa2_skin_Metallic (1).exe | Skins by: Jonathan | 493KB | Software |

| File | Artist | Type | Size | |
|---|---|---|---|---|
| kazaac_skin_ocean (1).exe | Skin By Jonathan | Software | 468KB | |
| Spice Girls - Barbie Girl.mp3 | Aqua | Audio | 2,661KB | |
| Copy of differences - Genuine.mp3 | Ginuwine | Audio | 5,221KB | |
| Bob Marley-No Woman No Cry.mp3 | Bob Marley | Audio | 3,818KB | |
| Fugees - No Woman, No Cry.mp3 | Fugees | Audio | 3,574KB | |
| nely-shaita yea ballfeather.mp3 | Nelly | Audio | 2,504KB | |
| Fugees - Ready Or Not (1).mp3 | Fugees | Audio | 3,104KB | |
| Fugees - Killing Me Softly With His Song.mp3 | Fugees | Audio | 4,599KB | Killin Me |
| Fugees - Ready Or Not (instrumental).mp3 | Fugees | Audio | 3,843KB | Ready |
| Fugees - Oh la la la (1).mp3 | Fugees | Audio | 2,960KB | |
| Fugees - Ready Or Not (2).mp3 | Fugees | Audio | 3,547KB | |
| Fugees - ready or not (drum_bass remix).mp3 | Fugees | Audio | 3,829KB | ready or not |
| FUGEES - No Woman No Cry.mp3 | FUGEES | Audio | 4,029KB | |
| 112 - Peaches n Cream ft. Puffy (slow (2).mp3 | 112 | Audio | 3,633KB | |
| Fugees - No Woman No Cry.mp3 | Fugees | Audio | 4,305KB | |
| Sweet Home Alabama - Eminem Rap.mp3 | Eminem | Audio | 1,806KB | Sweet Home |
| Aventura - Ts invita .MP3 | Aventura | Audio | 3,378KB | |
| Sean Paul - Hot Sexy Parvie_1.mp3 | 1. Sean Paul | Audio | 2,527KB | |
| What Would Yo u Do- (City High) (1).MP3 | City High | Audio | 3,315KB | What |
| Field Mob - Sick Of Being Lonely.mp3 | Field Mob | Audio | 3,626KB | I'm S |
| City High - Caramel.mpg | City High feat. Eve | Video | 35,814KB | |
| 112 - Cupid (1).mp3 | 112 | Audio | 3,757KB | |
| Oxzy - twe fat black chicks.asf | Big butts | Video | 24,027KB | |
| Christine Aguilera - cant hold us down with lil kim.mp3 | Christine Aguilera | Audio | 3,996KB | Cant Hold |
| Ja Rule f. Ashanti - Down 4 u.mp3 | Ja Rule f. Ashanti | Audio | 4,734KB | |
| robert miles - fate.mp3 | Robert Miles | Audio | 4,123KB | |
| Genuwine - Pony.mp3 | Ginuwine | Audio | 3,930KB | |
| (oo) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | Audio | 2,519KB | |

| Name | Artist | Size | Type |
|---|---|---|---|
| 05-joe_ft_mr_cheeks-that_girl-rua.mp3 | Joe ft mr cheeks | 6,949KB | Audio |
| That Girl - Joe ft. Mr. Cheeks.mp3 | Joe Feat. Mr Cheeks | 7,006KB | Audio |
| Ying Yang Twins - Naggh.mp3 | Ying Yang Twins | 4,142KB | Audio |
| Elvis Crespo - Suavramente.mp3 | Elvis Crespo | 4,197KB | Audio |
| e1.mp3 | jay-z feat. dead prez | 7,885KB | Audio |
| Fabulous Ft Lil mo-cAN'T Let U Go.mp3 | Fabolous feat. Lil Mo | 3,553KB | Audio |
| Blue Cantrell - Hit Em Up Style.mp3 | Blue Cantrell | 3,420KB | Audio |
| Beenie Man - Dude.mp3 | Beenie Man | 3,944KB | Audio |
| Elvis Crespo - Suavemente.mp3 | Elvis Crespo | 4,197KB | Audio |
| 112 - It's Over Now.mp3 | 112 | 3,825KB | Audio |
| Tony Braxton - Un-Break my heart.mp3 | Tony Braxton | 6,389KB | Audio |
| 10 - I'm Still In Love With You.mp3 | Sean_Paul | 6,401KB | Audio |
| Justin Timberlake-rock your body (1) (1) (1).mp3 | Justin Timberlake | 4,065KB | Audio |
| Fle_black_Butt_Fuck (1).mpg | Asswatcher | 16,487KB | Video |
| Tamia - Officially Missing You.mp3 | Tamia | 1,653KB | Audio |
| Keep Your Receipt.wma | | 1,310KB | Audio |
| G-Unit_Stunten.mp3 | G-Unit | 3,714KB | Audio |
| Loon Feat. Mario Winans - Down For Me.mp3 | Loon | 3,935KB | Audio |
| Loon Feat. Mario Winans-Down For Me.mp3 | Loon Feat. Mario Winans: | 6,192KB | Audio |
| T1 - Rubber Band Man.mp3 | T1 | 5,492KB | Audio |
| 09-loon_f_mario_winans-down_for_me-bss.mp3 | loon f/ mario winans | 8,857KB | Audio |
| Justin Timberlake - Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio |
| 02 Holdat In ft. Ludacris_Snoop.wma | Chingy feat. Snoop Dogg | 2,503KB | Audio |
| 15-g-unit-pd_g-pimp.mp3 | G-Unit | 6,729KB | Audio |
| 12-chingy-holiday_ft_Lt.mp3 | Chingy (Ludacris; Snoop D... | 7,371KB | Audio |
| Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| You And I Unforwme | AZ | 3,364KB | Audio |
| kanye west - slow jams ft. twista.mp3 | Twista_Kanye West | 3,216KB | Audio |

| Filename | Artist | Size | Type |
|---|---|---|---|
| (3:0) Sean Paul - Im Still In Love With You (ft Sasha).wma | Sean Paul | 2,632KB | Audio |
| Chain Hang Low.wma | AND J. | 1,926Kb | Audio |
| Sean Paul ft Sasha - Im Still In Love With You.mp3 | Sean Paul ft Sasha | 5,401KB | Audio |
| Cynthia Johnny O - Dream Boy Dream Girl.mp3 | Michael Greatest Freestyl... | 1,128KB | Audio |
| Brandy_Monica - The Boy Is Mine.mp3 | Brandy_Monica | 3,673KB | Audio |
| Monica - The First Night.mp3 | Monica | 3,660KB | Audio |
| sachi riddim-tok-chi chi man (fast version).mp3 | t.o.k. | 3,625KB | Audio |
| jeni brand_monica Boy is Mine.mp3 | Brandy /featuring Monica | 3,299KB | Audio |
| Shagga Lee - Roc Ya Body Mic Check 1, 2.mp3 | Shagga Lee | 4,807KB | Audio |
| Chinoy ft Snoop Dogg_Ludacris - holidae.mp3 | Chinoy ft. Snoop_Ludacris | 4,933KB | Audio |
| Spanish Reggae-Spanish Mix.mp3 | ReGgAeToN | 2,372KB | Audio |
| REGGAE RAP- Reggaeton Borikua - Guatauba 2000 - Don C... | regueon | 3,908KB | Audio |
| Spanish Reggae - Playero 38 - Puerto Rico.mp3 | Reggaeton Sexx-Chezina y... | 2,206KB | Audio |
| Demka Jo - Janet Jackson - I Want You - 12.mp3 | Janet Jackson | 9,001KB | Audio |
| tranzas - Te Amo (1).mp3 | Clase 406 | 4,076KB | Audio |
| Elvis Martinez - No Te Vayas.mp3 | ELVIS MARTINEZ | 3,710KB | Audio |
| Busted- Track 05.mp3 | Isley Brothers | 5,590KB | Audio |
| Selena - Dreaming Of You.mp3 | Selena | 4,909KB | Audio |
| Teku - All The Things She Said (1) (2).mp3 | Teku | 5,037KB | Audio |
| ghostface_ft(1)_Jadakiss-run-whoa.mp3 | Ghostface Ft. Jadakiss | 4,734KB | Audio |
| Spanish Reggae- Reggaeton - Tra/Tra, Tra.mp3 | Don Chezina | 12,419KB | Audio |
| Francis Da Vibe - Te Amo.mp3 | Ricardo Montaner | 3,540KB | Audio |
| TegoCalderon.mp3 | Tego Calderon | 1,979KB | Audio |
| Elvis Martinez-Aei Te Amo.mp3 | Elvis Martinez | 3,842KB | Audio |
| Franco Da Vibe - Te Amo (Original).mp3 | Franco Devlita | 3,600KB | Audio |
| Nueva Era - Amor Eterno.mp3 | Nueva Era | 5,203KB | Audio |
| Jon B-Let Me Know.mp3 | Nueva Era | 3,604KB | Audio |
| spanishwap Don Chezina - Tra Tre Tra.mp3 | Don Chezina | 3,201KB | Audio |

| File | Artist | Size | Type |
|---|---|---|---|
| Nueva Era-Era Linda.mp3 | Nueva Era | 3,556KB | Audio |
| Selina (Jenifer Lopez) - Dreaming of You.mp3 | Selena | 4,304KB | Audio |
| Selina- Dreamin of You.mp3 | Selena | 3,714KB | Audio |
| Orgy 3 guys 4 girls Indian setting (1).avi | Vivid | 33,688KB | Video |
| Wayne Wonder - Anything Goes feat. CNN_Mr Lex.mp3 | Wayne Wonder feat. CNN... | 3,814KB | Audio |
| T.O.K. - Gal you a lead.mp3 | T.O.K. | 5,109KB | Audio |
| Simple Plan - Perfect.mp3 | Simple Plan | 4,36KB | Audio |
| Three Days Grace - I Hate Everything About You.mp3 | Three Days Grace | 4,523KB | Audio |
| DMX - Why Do Good Girls like Bad Boys.mp3 | DMX | 3,679KB | Audio |
| 13-Ludacris-span't_us-wer (1).mp3 | Ludacris | 4,313KB | Audio |
| tok - Chi chi man.mp3 | Y.O.K | 2,828KB | Audio |
| (SEXY LADY RIDDIM) - Shox Blasing.mp3 | TOK | 3,390KB | Audio |
| 13-t.o.k.-shes_hookras.mp3 | t.o.k. | 4,916KB | Audio |
| britney Spears feat.mp3 | Britney Spears f/ Madonna | 5,270KB | Audio |
| Jagged Edge - Walked Right Out Of Heaven (1).mp3 | Jagged Edge | 4,245KB | Audio |
| Mr_C - Cha cha slide.mp3 | Mr. C | 3,492KB | Audio |
| Cha-Cha Slide (Club Mix).mp3 | Dance Song | 5,421KB | Audio |
| MARCUS HUSTON FEAT JOE BUDDENS- CLUBBIN.wma | Marques Houston | 2,004KB | Audio |
| Clubbin Instrumental.mp3 | Marques Houston | 1,002KB | Audio |
| MH- Clubbin.mp3 | Marques Houston | 3,958KB | Audio |
| MARQUES HOUSTON JOE BUDDENS- CLUBBIN.mp3 | Marques Houston | 3,934KB | Audio |
| don omar - clis.mp3 | don omar | 3,212KB | Audio |
| Don Omar - Dale Don Dale.mp3 | Don Omar | 3,325KB | Audio |
| Tito Y Hector-Perreo Baby.mp3 | hector y tito | 1,164KB | Audio |
| Bay.wma | a | 1,920KB | Audio |
| Industry Rule.wma | Jonah Smith | 2,125KB | Audio |
| Its My Time.wma | A+ | 2,389KB | Audio |
| Blue Plastic Bag.wma | Johnny Society | 2,997KB | Audio |

| Name | Artist | Media Type | Size |
|---|---|---|---|
| Politricks.wma | Sturdy | Audio | 3,413KB |
| Biggie, 50 Cent, and Eminem - Realest Niggas.mp3 | big n 50Cent eminem | Audio | 7,156KB |
| 50Cent.mp3 | 50 Cent ft. G-Unit | Audio | 2,134KB |
| Keep it Alive.wma | Ska Band | Audio | 2,615KB |
| Temple.wma | Hook The Captain | Audio | 2,184KB |
| R.kelly_ft_camron_big_biggarebie_remix-.mp3 | R. Kelly / Camron / Big Ti... | Audio | 3,040KB |
| alicia keys - you dont know my name.mp3 | Alicia Keys | Audio | 8,657KB |
| RB - KC and Jojo - All My Life (1).mp3 | KC and Jo Jo | Audio | 3,451KB |
| KC Jojos - All My Life.mp3 | KiCi and JoJo | Audio | 4,412KB |
| KC and Jojo - All My Life.mp3 | KiCi and JoJo | Audio | 5,169KB |
| A Womens Worth - Alicia Keys(1).mp3 | Alicia Keys | Audio | 7,109KB |
| Avant - Read Your Mind (1).mp3 | Avant | Audio | 2,321KB |
| Alisha Keys - Fallin.mp3 | Alicia Keys | Audio | 3,056KB |
| Alicia Keys - Falling (1).mp3 | Alicia Keys | Audio | 4,590KB |
| Alicia Keys 07 - A Womens Worth.mp3 | Alicia Keys 07 | Audio | 2,961KB |
| Aventura - eso no es amor.(1).mp3 | Aventura | Audio | 3,099KB |
| 81-Redemption_Song.mp3 | Redemption | Audio | 5,413KB |
| kanye_west-through_the_wire.mp3 | Kanye West | Audio | 3,553KB |
| Usher - You Remind Me.mp3 | Usher | Audio | 1,597KB |
| 11-tony_sunshine-cony-4her (1).mp3 | tony sunshine | Audio | 3,995KB |
| Eminem vs Busta vs Jay-Z - Big Phish remix (Unreleased a... | Eminem,Busta Rhymes,Ja... | Audio | 4,667KB |
| Jay-Z, Puff Daddy - I'm - I know What Girls Like.mp3 | Jay-Z | Audio | 4,532KB |
| Chapelle's Show - Wayne Brady Skit.wmv | Chappelle's Show | Video | 11,571KB |
| jeyz memphis bleek geda k - monda manoyville.mp3 | Jay-Z | Audio | 3,777KB |
| Grandmaster Flash - The Message.mp3 | Grandmaster Flash | Audio | 6,124KB |
| Reggae DMX, Sean Paul ,Mr. Vegas == Here comes the bo... | DMX | Audio | 3,144KB |
| Teen - Gang Bang - Sgskit.mpg | Clipper | Video | 5,825KB |
| Jay-z feat. DMX - Money, Cash, Hoes.mp3 | Jay-Z ft DMX | Audio | 9,469KB |

| | Name | Artist | Size | Type | |
|---|---|---|---|---|---|
| swhene021@xazeA | Southpark Star Wars.avi | South Park | 23,416KB | Video | |
| swhene021@xazeA | Dead Presidents- Hip Hop.mp3 | Dead Prez | 5,006KB | Audio | |
| swhene021@xazeA | Reservoir Dogs.mp3 | Jay Z | 4,992KB | Audio | Reservoir Dogs (featuring The... |
| swhene021@xazeA | DMX, Black Rob, Ruff Ryders - Whoa (Remix).mp3 | DMX, Black Rob, Ruff Ry... | 4,024KB | Audio | |
| swhene021@xazeA | Jay - Sauce Money - bedstuy to marcy.mp3 | Sauce Money Feat. Jay-Z | 2,912KB | Audio | Bedstuy... |
| swhene021@xazeA | Capt Mobb Deep- L.A.t.A.mp3 | Capone_N_Noreaga | 4,522KB | Audio | |
| swhene021@xazeA | DJ Clue - Roc-a-Fella Freestyle (fet.mp3 | Jay Z, Shyne, Sauce Mon... | 2,066KB | Audio | |
| swhene021@xazeA | lil john usher.mp3 | Usher Feat. Ludacris_Lil... | 3,593KB | Audio | |
| swhene021@xazeA | baby soundtrack - Noreaga.mp3 | Baby Soundtrack | 4,761KB | Audio | |
| swhene021@xazeA | noreaga f. nas - Body In The Trunk.mp3 | Noreaga | 3,583KB | Audio | |
| swhene021@xazeA | Juvenile DMX: Jay-Z, Ja Rule Eve Missy - Back Tha... | DMX | 4,344KB | Audio | Back... |
| swhene021@xazeA | Jay-2 - Friend Or Foe.mp3 | Jay-Z. | 1,721KB | Audio | |
| swhene021@xazeA | Mobb Deep - (Prodigy) solo (oon) - Keep It Thoro.mp3 | Prodigy | 4,106KB | Audio | |
| swhene021@xazeA | Mariah Carey - Heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio | |
| swhene021@xazeA | Avant - Seperated.mp3 | Avant. | 4,599KB | Audio | |
| swhene021@xazeA | Jermaine dupri - Welcome to atlanta.mp3 | Jermaine Dupri | 4,651KB | Audio | |
| swhene021@xazeA | 2Tndian girls - home movie.mpg | Indian women | 3,235KB | Video | |
| swhene021@xazeA | 50 cent - odin_shots.mp3 | 50Cent ft G unit | 4,222KB | Audio | |
| swhene021@xazeA | Usher -- U Make Me Wanna.mp3 | Usher | 3,457KB | Audio | |
| swhene021@xazeA | Foxy Brown (Broken Silence) - 17 - Saddest Day (ft Wayne... | Foxy Brown | 4,443KB | Audio | Saddest Da... |
| swhene021@xazeA | tee_patrick.avi | vivid | 47,175KB | Video | |
| swhene021@xazeA | Westside Connection ft. Nate Dogg - Gangsta Nation.wma | Westside Connection | 3,229KB | Audio | |
| swhene021@xazeA | Ice Cube - Check Yourself.mp3 | Ice.Cube | 4,268KB | Audio | |
| swhene021@xazeA | KRS-One_Channel Live - Mad Izm.mp3 | KRS One | 3,992KB | Audio | |
| swhene021@xazeA | NELLY_1_am_Number_one.mp3 | KRS-ONE vs NELLY | 2,775KB | Audio | THE REAL H... |
| swhene021@xazeA | Grand Master Flash - White Lines.mp3 | Grandmaster Flash | 5,970KB | Audio | |
| swhene021@xazeA | eum licking from hot ass (1).mpeg | Tara Patrick | 10,954KB | Video | |
| swhene021@xazeA | Nas Zachbry, Foxy Brown, AG, And Nature - The Firm (Mis... | The Firm | 2,656KB | Audio | |

| File | Artist / Title | Type | Size |
|---|---|---|---|
| swhena21@xza6A | Lords of the Underground - Chief Rocka.mp3 | Lords of the Underground | Audio | 3,772KB |
| swhena21@xza6A | Big Daddy Kane - Ain't No Half Steppin'.mp3 | Big Daddy Kane | Audio | 5,031KB |
| swhena21@xza6A | Boogie Down Productions (BDP - KRS-One) - The Bridge is ... | BDP. | Audio | 3,234KB |
| swhena21@xza6A | Boiler Room Soundtrack - Lords of The Underground - Fun... | Boiler Room - Lds o/t Und... | Audio | 4,234KB |
| swhena21@xza6A | Marley Marl, Kool G Rap, Big Daddy Kane - Symphony.mp3 | Marley Marl, Kool G Rap ... | Audio | 7,285KB |
| swhena21@xza6A | Methodman_Redman - How High.mp3 | Method Man _Redman | Audio | 4,392KB |
| swhena21@xza6A | Nas - Affirmative Action.mp3 | Nas | Audio | 4,645KB |
| swhena21@xza6A | Eminem (feat Tony Touch) - Power Cypha.mp3 | Eminem (f) Tony Touch | Audio | 874KB |
| swhena21@xza6A | tara_patrick_goes_belle_deep_f(cking_part2.avi | Rin | Video | 11,595KB |
| swhena21@xza6A | Sean Paul - Esa Loca.mp3 | Sean Paul | Audio | 3,582KB |
| swhena21@xza6A | KRS One - Step Into A World.mp3 | KRS One | Audio | 4,530KB |
| swhena21@xza6A | Ghostface Killer Ft Raekwon - Motherless Child.mp3 | Ghostface Killer F/t Raek... | Audio | 4,512KB |
| swhena21@xza6A | akinyele - put it in my mouth.mp3 | Akinyele | Audio | 3,135KB |
| swhena21@xza6A | Akinele - Fuck Me 4 Free.mp3 | Akinyele | Audio | 3,476KB |
| swhena21@xza6A | ice cube - today was a good day.mp3 | Ice Cube | Audio | 3,561KB |
| swhena21@xza6A | avant - separated.mp3 | Avant | Audio | 5,966KB |
| swhena21@xza6A | Busta Rhymes - QTDirty Bastard - Woo-hah! (remix).mp3 | Busta Rhymes | Audio | 3,672KB |
| swhena21@xza6A | Tracey Lee + Busta Rhymes - The After Party (1).mp3 | Tracy Lee feat. Busta Rh... | Audio | 4,145KB |
| swhena21@xza6A | Jagged Edge - Lets Get Married.mp3 | Jagged Edge | Audio | 4,110KB |
| swhena21@xza6A | K-OS - Superstar Part Zero.mp3 | K-os | Audio | 3,926KB |
| swhena21@xza6A | Junior senior - Move Your Feet Discokroist Extended Rem... | Junior Senior | Audio | 5,164KB |
| swhena21@xza6A | Junior Senior - Move Your Feet.mp3 | Junior Senior | Audio | 2,835KB |
| swhena21@xza6A | Jin - Hey Jin.mp3 | Jin | Audio | 2,391KB |
| swhena21@xza6A | Jin - Money.mp3 | Jin | Audio | 3,608KB |
| swhena21@xza6A | Dance Hall T.O.K. - She's Hot.mp3 | TOK | Audio | 3,277KB |
| swhena21@xza6A | Copy of DJ Screw - Jay-Z - Is That Your B*tch.mp3 | Twista R/ Jay Z and Missy | Audio | 3,413KB |
| swhena21@xza6A | Mary J Blidge-Sweet Thang (1).mp3 | Mary J. Blige | Audio | 2,639KB |
| swhena21@xza6A | w. Jean ft. Mary J. Blidge - 911.mp3 | Wyclef Jean feat. Mary J... | Audio | 4,179KB |

| Filename | Artist | Size | Type |
|---|---|---|---|
| Hell Yeah (Remix).mp3 | Ginuwine/Baby/R. Kelly/Cl.. | 2,879KB | Audio |
| Ginuwine ft. Baby - Hell Yeah.mp3 | 01-ginuwine_feat_baby-... | 3,448KB | Audio |
| D-12 - My Band [Kobra].mpg | D12 | 80,500KB | Video |
| 2In Tha MC - Learn Chinese.mp3 | 2In Tha MC | 1,846KB | Audio |
| Memphis Bleek feat. Jay-Z, Missy Elliot - Is That Your chic... | Jay-Z ft/ Missy, Twista | 4,348KB | Audio |
| Jay-Z, Twista, Ludacris - Poppin Tags (Remix).mp3 | Twista | 4,404KB | Audio |
| ADIDAS - Killa Mike_Outkast.mp3 | Killer Mike | 4,916KB | Audio |
| aventura+hallme Why.mp3 | aventura | 3,332KB | Audio |
| Kool G Rap_DJ Polo - Brother On The Run.mp3 | Kool G Rap_DJ Polo | 3,041KB | Audio |
| Kool G Rap_DJ Polo - 18 Street Bliss.mp3 | Kool G Rap_DJ Polo | 3,525KB | Audio |
| Fat Joe R Jada Remy Merlin - Lifestyle Remix.mp3 | Fat Joe | 3,158KB | Audio |
| De La Soul Feat. Redman - Ooooh.mp3 | De La Soul Feat. Redman | 3,390KB | Audio |
| Ludacris F. Nate Dogg - Area Codes.mp3 | Ludacris F. Nate Dogg | 3,516KB | Audio |
| 00. Missy Elliot - Gossip Folks.mp3 | Missy Elliot ft. Ludacris | 2,750KB | Audio |
| Cash Money Millionaires - Project Chick.mp3 | Cash Money Millionaires | 3,296KB | Audio |
| 03-big money heavyweight-gangstas-girl-big money heavy... | bigtymers | 3,519KB | Audio |
| jay30b. brush ur shoulders off.mp3 | Jay-Z | 5,063KB | Audio |
| NOW Hurt.mp3 | Johnny Cash | 3,615KB | Audio |
| NOW Hurt (1).mp3 | Johnny Cash | 3,615KB | Audio |
| Sugar Sugar (1).mp3 | Baby Besh_Frankie J | 3,444KB | Audio |
| SWV - Weak.mp3 | SWV | 4,609KB | Audio |
| Total - can't yousee (feat biggie).mp3 | Total | 4,581KB | Audio |
| lumidee-never leave you.wma | lumidee | 3,439KB | Audio |
| De Youngstas - Crewz Pop.mp3 | De Youngstas | 2,770KB | Audio |
| Rascalz_Kardinal Offishal- Gunfinger.mp3 | Rascalz f. Kardinal Offisha... | 4,634KB | Audio |
| Mos Def - Ms.mp3 | Mos Def | 3,493KB | Audio |
| charli baltimore_foxy brown - Freestyle (Lil Kim Diss).mp3 | 3a Rule_Charlie B_Ash... | 1,511KB | Audio |
| reggae-SPANISH R34-MEXICANO Y fat joe banque guerre... | Fat Joe | 4,175KB | Audio |

| Filename | Artist | Size | Type |
|---|---|---|---|
| Camron feat. Luciano's, Trina, UGK - What Means the Worl... | Camron | 4,195KB | Audio |
| DMX, Jadakiss, Styles, Dragon, Eve - Ruff Ryders Anth... | DMX | 3,631KB | Audio |
| Biggie Smalls_Eminem - Dead Wrong.mp3 | Notorious B.I.G. F. Eminem | 3,464KB | Audio |
| 09-cassidy_feat._trina-hotel_(remix)-whoa.mp3 | Cassidy Feat. Trina | 8,407KB | Audio |
| Biggie Smalls - Who Shot Ya.mp3 | Notorious B.I.G. | 5,017KB | Audio |
| juez_santana_feat._camron-djbeat-wcr.mp3 | Juez Santana Feat. Cam'... | 4,306KB | Audio |
| Dipset-beans_camron_kanye_twister_chris-the_c (2).mp3 | Kanye West, Camron | 2,772KB | Audio |
| Chubb Rock, OC, Jeru - Crooklyn Dodgers 95.mp3 | Chubb Rock, OC and Jeru | 3,960KB | Audio |
| Biggie Smalls - Suicidal L Thoughts.mp3 | Notorious B.I.G. | 2,714KB | Audio |
| 2pac ft. Notorious BIG - Runnin(dirty).mpge.mp3 | 2pac Ft Biggie. | 3,619KB | Audio |
| 2pac ft.Biggie - runnin.mp3 | 2Pac_Notorious B.I.G | 3,616KB | Audio |
| 2pac and notorious big runnin.mp3 | Tupac and Biggie | 3,162KB | Audio |
| mbb deep - shook ones.mp3 | Mobb Deep | 4,173KB | Audio |
| Mobb Deep, Q Tip - Drink Away The Pain.mp3 | Mobb Deep | 4,488KB | Audio |
| House of Pain - Jump Around.mp3 | House of Pain | 3,277KB | Audio |
| Next Friday Soundtrack - 12 - Mary Jane.mp3 | Rick James | 3,524KB | Audio |
| Onyx DMX Def Squad Cormega - Throw Ya Gunz (1).mp3 | DMX | 3,893KB | Audio |
| Onyx - Throw Ya Gunz.mp3 | Onyx | 3,026KB | Audio |
| 80's Karma, kharma.camalleon.mp3 | Boy George | 1,990KB | Audio |
| Method Man_Mary J Blige - All That I Need.mp3 | Method Man_Mary J Blige | 4,840KB | Audio |
| LL Cool J - Mame Said Knock You Out.mp3 | LL Cool J | 4,516KB | Audio |
| Cypress Hill - Roll it Up, Light it Up, Smoke it Up.mp3 | Cypress Hill | 2,923KB | Audio |
| Brand Nubian - All For One.mp3 | Brand Nubian | 4,627KB | Audio |
| Cypress Hills - Roll it Up, Light it Up, Smoke it Up (1).mp3 | Cypress Hill | 2,925KB | Audio |
| Cypress Hill - Rap Superstar f. Eminem.mp3 | Cypress Hills | 3,860KB | Audio |
| Joe feat Mystikal - Stutter (Remix).mp3 | Joe | 6,333KB | Audio |
| Close feat Kandrual Official Sean Paul - Grindin(Reggae ... | Close. | 3,621KB | Audio |
| LL Cool J's Booming System.mp3 | LL Cool J | 3,502KB | Audio |

| Filename | Artist | Size | Type |
|---|---|---|---|
| Kardinal Official ft Bounty Killer - Bakardi Slang Remix...mp3 | Kardinal Official | 2,735KB | Audio |
| Kardinal Official - Bakardi Slang (1).mp3 | Kardinal Official | 4,320KB | Audio |
| Dirty Vegas - Days go by.mp3 | Dirty Vegas | 4,731KB | Audio |
| Digable Planets - Rebirth of Slick (Cool Like That).mp3 | Digable Planets | 4,080KB | Audio |
| The Eagles - Take It Easy.mp3 | Eagles | 4,300KB | Audio |
| Joe - Stutter.mp3 | Joe | 5,453KB | Audio |
| Culture Club- Do You Really Want To Hurt Me.mp3 | CultureClub | 4,133KB | Audio |
| Glenn Lewis Feat. Kardinal Official - Back For More.mp3 | Glen Lewis | 5,441KB | Audio |
| Wayne Wonder - sickbest day.mp3 | Wayne Wonder | 2,492KB | Audio |
| Kardinal Official - Ol' Time Killin.mp3 | Kardinal Official | 4,365KB | Audio |
| LL Cool J - Mama Said Knock You Out - 09 - Milky Cereal.m... | LL Cool J | 3,706KB | Audio |
| Hip Hop Bebas Canibus vs. LL Cool J 2 - Return Of The Ri... | Canibus | 4,099KB | Audio |
| Wonder, Wayne - No Letting Go.mp3 | Wayne Wonder | 5,026KB | Audio |
| Wayne Wonder - No Letting Go (Diwali Riddim) (1).mp3 | Wayne Wonder | 3,363KB | Audio |
| Cypress Hills - Hand on my Pump.mp3 | CYPRESS HILL | 3,005KB | Audio |
| Bady ft Clipse - Clap That Boy.mp3 | Bady Featuring Clipse | 2,551KB | Audio |
| Clap That Boy.mp3 | Baby, Clipse | 2,561KB | Audio |
| DMX, Baby Soundtrack-Grand Finale.mp3 | DMX, Method Man, Nas... | 809KB | Audio |
| No Letting Go.mp3 | Wayne Wonder | 2,290KB | Audio |
| Bill Withers - Aint No Sunshine.mp3 | Bill Withers | 6,390KB | Audio |
| Scarface Soundtrack - Push It to the Limit.mp3 | Scarface Soundtrack | 2,851KB | Audio |
| DMX - Baby Soundtrack - Grand Finale f. Ja Rule, Method ... | DMX, Method Man, Nas... | 3,789KB | Audio |
| Dmx, Sean Paul, Mr Vega - Top Shotter.mp3 | Baby Soundtrack | 3,170KB | Audio |
| Scarface Soundtrack- Rush.Rush.mp3 | Flashback FM | 3,406KB | Audio |
| Michael Jackson - Billie Jean.mp3 | Michael Jackson | 3,020KB | Audio |
| Scarface Soundtrack - Giorgio Moroder - Tony Montana's T... | Scarface Soundtrack | 2,583KB | Audio |
| A Tribe Called Quest - Scenario (with Leaders Of The New ... | A | 8,912KB | Audio |
| Lord Willin' - Clipse - Cot Damn.mp3 | Clipse | 3,593KB | Audio |

| Name | Artist | Size | Type | Genre |
|---|---|---|---|---|
| DMX - Belly Soundtrack - Grand Finale f. Ja-Rule, Method ... | Belly Soundtrack | 3,785KB | Audio | DMX, Nas,... |
| Dmx, Sean Paul _Mr Vega - Top Shottar.mp3 | Belly Soundtrack | 3,170KB | Audio | Top Shotta |
| Scarface Soundtrack- Rush Rush.mp3 | Flashback.FM | 3,406KB | Audio | |
| Michael Jackson - Billie Jean.mp3 | Michael Jackson | 3,020KB | Audio | To... |
| Scarface Ssoundtrack - Giorgio Moroder - Tony Montana's T... | Scarface Soundtrack | 2,563KB | Audio | |
| A Tribe Called Quest - Scenario (with Leaders Of The New ... | R | 3,912KB | Audio | Scenario (with Leaders |
| Lord Willin' - Clipse - Got Damn.mp3 | Clipse | 3,593KB | Audio | |
| Wayne Wonder - Got Somebody.mp3 | wayne wonder | 3,171KB | Audio | |
| GTA Vice city - Cars - Here in my car.mp3 | Grand Theft Auto: Vice Ci... | 3,663KB | Audio | |
| Musica Ace Inc - Skkin On Chrome.mp3 | Master Ace, Inc. | 3,874KB | Audio | |
| mad lion - shoot to kill.mp3 | Mad Lion | 3,936KB | Audio | |
| Lil Wayne - Grindin' (Beat).mp3 | Clipse | 4,346KB | Audio | |
| Usher - You don't have to pull (Remix).mp3 | Usher/Ludacris | 4,234KB | Audio | |
| R.Kelly - I Wish.mp3 | R.Kelly | 5,340KB | Audio | |
| Eurythmics - Sweet Dreams Dance Remix.mp3 | eurythmics | 5,192KB | Audio | Sweet |
| Craig Mack, Puff Daddy Notorious BIG LL Cool J _Bus... | Craig Mack, P.D., BIG, LL,... | 1,179KB | Audio | |
| Aaron Hall - I Miss You.mp3 | Aaron Hall | 4,600KB | Audio | |
| Bubba Sparxxx - Ugly.MP3 | Bubba Sparx | 1,601KB | Audio | |
| (04) Bubba Sparxxxx - Deliverance.wma | bubba sparx | 3,193KB | Audio | |
| Bubba Sparxxx - Deliverance (2).mp3 | Bubba Sparx | 2,469KB | Audio | |
| Bubba Sparx.mp3 | Bubba Sparx | 3,597KB | Audio | |
| Mobb Deep feat. Nas - It's Mine.mp3 | Mobb Deep f/ Nas | 4,120KB | Audio | |
| 04-jadakiss_ft_bubba_sparxxx-they_aint_ready-rap-e (1).m... | Bubba Sparx | 3,874KB | Audio | |
| Murphy Lee - Luv Me Baby.mp3 | Murphy Lee | 2,648KB | Audio | Luv Me Ba... |
| murphy's luv luv me baby featuring jazze pha and steppy b... | murphy lee | 4,720KB | Audio | luv me bab |
| puffy ill be missin u.mp3 | Puff Daddy feat. Fait Eva... | 3,829KB | Audio | |
| Song Cry.MP3 | Jay Z | 2,054KB | Audio | |
| 10-JayZ-Song Cry.mp3 | Jay Z | 4,762KB | Audio | |